UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
OCALA DIVISION

SUNILBABWAH,

     Plaintiff,

v.                   CaseNo: 5:19-cv-00373-JSM-PRL

GEOVERA SPECIALTY INSURANCE COMPANY,

     Defendant.

_____/

## FIRST AMENDED COMPLAINT

SUNIL BABWAH (the "Plaintiff"), sues Defendant, GEOVERA SPECIALTY

INSURANCE COMPANY (hereinafter "Defendant"), and alleges as follows:

1.  This Court has jurisdiction under 28 U.S.C. §1332 because complete diversity of

citizenship exists between the parties and because the amount in controversy exceeds

$75,000.00, exclusive of interest and costs.

## GENERAL ALLEGATIONS

2.  This is an action for Breach of Contract. The Insured owns property located at 10
    Lake Court, Ocala, FL 34472.

3.  Upon information and belief, Defendant is a privately held corporation, issuing
    homeowners insurance policies in the State of Florida and throughout Palm Beach
    County.

4.  The Insured purchased, and Defendant issued, a homeowner's insurance policy to
    Insured, Policy Number GC70011516 (hereinafter, the "Policy") covering Insured's
    property located at10 Lake Court, Ocala, FL 34472(hereinafter "the Insured
    Property").

5. The Policy covered the date of loss described herein.

6. Insured paid all policy premiums required to obtain and maintain coverage with Defendant under the Policy.

7. A certified copy of the Policy is not yet available until discovery herein.

8. On or about 09/10/2017, the Insured Property suffered a covered loss under the Policy as a result of Hurricane Irma.

9. Insured timely reported the above covered loss to Defendant.

10. Defendant assigned claim number FG17011691 (hereinafter, the "Claim").

11. Defendant was afforded the opportunity to inspect the damage suffered at the Insured Property.

12. Defendant admitted coverage by issuing a payment for the Claim but failed to fully indemnify the Insured under the Policy, as demanded pursuant to "**Exhibit "1,"** attached hereto.

13. Insured has satisfied all conditions precedent to bringing this action or such conditions have been waived by the Defendant.

14. Insured has been forced to hire a Public Adjuster and the undersigned counsel as the result of Defendant's refusal to fully indemnify Insured under the Policy and is obligated to pay attorney's fees.

15. Defendant breached the contract by failing and refusing to fully pay for and/or indemnify Insured under the Policy. Insured has been damaged as a result.

16. Insured has been forced to hire the undersigned attorney in order to compel the Defendant to pay for coverage under the Policy and is obligated to pay reasonable attorney's fees for such services rendered.

17. Fla. Stat. § 626.9373 states:(1) Upon the rendition of a judgment or decree by any court of this state against a surplus lines insurer in favor of any named or omnibus insured or the named beneficiary under a policy or contract executed by the insurer on or after the effective date of this act, the trial court or, if the insured or beneficiary prevails on appeal, the appellate court, shall adjudge or decree against the insurer in favor of the insured or beneficiary a reasonable sum as fees or compensation for the insured's or beneficiary's attorney prosecuting the lawsuit for which recovery is awarded.(2) If awarded, attorney's fees or compensation shall be included in the judgment or decree rendered in the case.

**WHEREFORE**, the Insured demands damages for the full amount of indemnification owed under the Policy for damage suffered, plus prejudgment interests, costs of suit, attorney's fees pursuant to Fla. Stat. § 626.9373, and such other relief this Court deems just and proper.

<u>**DEMAND FOR JURY TRIAL**</u>

Insured demands a trial by jury of all issues so triable.

Respectfully submitted: September 10, 2019.

/s/Randall M. Shochet
Randall M. Shochet, Florida Bar #959421
eserve@thepracticecloud.com
SHOCHET LAW GROUP
3520 NW 43rd Street
Gainesville, FL 32606
Telephone: (352) 792-6660
Facsimile: (877) 805-6628
Counsel for Plaintiff

# EXHIBIT 1

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

| | |
|---|---|
| Insured: | Sunil Babwa |
| Property: | 10 Lake Ct |
| | Ocala, FL 34472 |

| | | | |
|---|---|---|---|
| Estimator: | Scott Thomas | Business: | (954) 695-6500 |
| Position: | E.P.L.C. | E-mail: | SThomas@iClaimsinc.net |
| Business: | P.O. Box 268064 | | |
| | Weston , FL 33326 | | |

**Claim Number:** FG17011691          **Policy Number:** GC70011516          **Type of Loss:** Hurricane

| | | | | |
|---|---|---|---|---|
| Date of Loss: | 9/10/2017 | Date Received: | | |
| Date Inspected: | 3/2/2019 | Date Entered: | 3/15/2019 11:48 PM | |

| | |
|---|---|
| Price List: | FLOC7X_MAR19 |
| | Restoration/Service/Remodel |
| Estimate: | 10LAKECT |

**NOTICE:  This is a repair estimate only.  The insurance policy may contain provisions that will reduce any payments that might be made. This is not an authorization to repair.  Authorization to repair or guarantee of payment must come from the owner of the property.  No adjuster or appraiser has the authority to authorize repair or guarantee payment. The insurer assumes no responsibility for the quality of repairs that might be made.**

**Fraud Statement: Pursuant to s. 817.234, Florida Statues, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damages property in support of a claim under and insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete or misleading information concerning any fact or thing in material to the claim commits a felony of the third degree, punishable as provided in s.775.082 s.775.803, or s.775.084, Florida Statues.**



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**10LAKECT**

**Main Level**

**Garage**                                                                                    **Height: 8'**

| | |
|---|---|
| 446.44 SF Walls | 217.78 SF Ceiling |
| 664.22 SF Walls & Ceiling | 217.78 SF Floor |
| 24.20 SY Flooring | 54.83 LF Floor Perimeter |
| 60.67 LF Ceil. Perimeter | |



**Subroom:  Utility Room (1)**                                                        **Height: 8'**

| | |
|---|---|
| 247.78 SF Walls | 72.92 SF Ceiling |
| 320.69 SF Walls & Ceiling | 72.92 SF Floor |
| 8.10 SY Flooring | 30.00 LF Floor Perimeter |
| 35.83 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | | **Opens into GARAGE** | |
|---|---|---|---|---|
| **DESCRIPTION** | **QNTY** | **REMOVE** | **REPLACE** | **TOTAL** |
| **The following items are required for the painting of the walls:** | | | | |
| 1.  Seal the walls w/latex based stain blocker - one coat | 694.22 SF | 0.00 | 0.51 | 354.05 |
| 2.  Clean the walls - Heavy | 694.22 SF | 0.00 | 0.32 | 222.15 |
| 3.  Paint the walls - two coats | 694.22 SF | 0.00 | 0.81 | 562.32 |
| 4.  Outlet or switch - Detach & reset | 2.00 EA | 0.00 | 15.01 | 30.02 |
| **The following are the add on items required for the paint process:** | | | | |
| 5.  Mask and prep for paint - paper and tape (per LF) | 96.50 LF | 0.00 | 0.66 | 63.69 |
| 6.  Floor prot. - cloth - skid resist, leak proof, cleanable | 290.69 SF | 0.00 | 0.76 | 220.92 |
| The following is for the repair of the ceiling insulation | | | | |
| 7.  Insulation - Labor Minimum | 1.00 EA | 0.00 | 93.26 | 93.26 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 8.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 300.08 | 300.08 |
| The following is for the removal and reset Garage Door and opener | | | | |
| 9.  Overhead (garage) door opener - Detach & reset | 1.00 EA | 0.00 | 211.37 | 211.37 |
| 10.  Overhead door - Detach & reset - Large | 1.00 EA | 0.00 | 460.80 | 460.80 |

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Garage**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 11.  Overhead Door - Labor Minimum | 1.00 EA | 0.00 | 225.00 | 225.00 |
| **The following are for the replacment of the Crown Molding:** | | | | |
| 12.  R&R Crown molding - 5 1/4" | 84.83 LF | 0.60 | 4.82 | 459.78 |
| 13.  Seal & paint crown molding - three coats | 84.83 LF | 0.00 | 1.87 | 158.63 |
| 14.  Caulking - acrylic | 169.67 LF | 0.00 | 1.95 | 330.86 |
| Wall to Crown/ Crown to Ceiling | | | | |
| 15.  Construction Adhesive | 84.83 LF | 0.00 | 1.90 | 161.18 |
| Applied to back of Crown Molding | | | | |
| 16.  Sand wood - interior | 84.83 SF | 0.00 | 3.93 | 333.38 |
| Sand base Crown Molding / Prep for paint | | | | |
| **The following are for the replacement of the Ceiling Molding:** | | | | |
| 17.  Finish Carpentry - Labor Minimum | 1.00 EA | 0.00 | 174.28 | 174.28 |
| **The following are for providing a flat ceiling surface** | | | | |
| 18.  Texture drywall - smooth / skim coat | 290.69 SF | 0.00 | 0.93 | 270.34 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 19.  Add on cost to mix PVA sealer with drywall joint compound | 290.69 SF | 0.00 | 0.03 | 8.72 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 20.  Clean the ceiling - Heavy | 290.69 SF | 0.00 | 0.32 | 93.02 |
| 21.  Seal the ceiling w/latex based stain blocker - one coat | 290.69 SF | 0.00 | 0.51 | 148.25 |
| 22.  Seal & texture paint the ceiling | 290.69 SF | 0.00 | 0.97 | 281.97 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| The following is for the removal and reset of the light fixtures | | | | |
| 23.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

Totals:  Garage                                                                                          5,205.92



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326



**Laundry**                                                                                    **Height: 8'**

| | |
|---|---|
| 290.67  SF Walls | 72.28  SF Ceiling |
| 362.95  SF Walls & Ceiling | 72.28  SF Floor |
| 8.03  SY Flooring | 36.33  LF Floor Perimeter |
| 36.33  LF Ceil. Perimeter | |

**Subroom:  CL (1)**                                                                  **Height: 8'**

| | |
|---|---|
| 86.96  SF Walls | 7.31  SF Ceiling |
| 94.27  SF Walls & Ceiling | 7.31  SF Floor |
| 0.81  SY Flooring | 10.87  LF Floor Perimeter |
| 10.87  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the Removal of the existing Laundry Room: | | | | |
| 24.  Demolish/remove - kitchen/laundry | 79.58 SF | 9.09 | 0.00 | 723.38 |
| The following is for the removal and reset of the Washer and Dryer | | | | |
| 25.  Detach & Reset Dryer - Electric | 1.00 EA | 0.00 | 0.00 | 24.13 |
| 26.  Detach & Reset Washer/Washing Machine - Top-loading | 1.00 EA | 0.00 | 0.00 | 26.81 |
| 27.  R&R Angle stop valve | 2.00 EA | 4.51 | 24.98 | 58.98 |
| 28.  R&R Plumbing fixture supply line | 2.00 EA | 4.51 | 14.72 | 38.46 |
| The following is for the replacement of the drywall | | | | |
| 29.  R&R 1/2" - drywall per LF - up to 2' tall | 47.20 LF | 2.03 | 6.68 | 411.12 |
| The following is for the repair of the wall insulation | | | | |
| 30.  R&R Rigid foam insulation board - 1/2" | 94.41 SF | 0.29 | 0.61 | 84.97 |
| **The following are for the  baseboard:** | | | | |
| 31.  R&R Baseboard - 4 1/4" | 47.20 LF | 0.42 | 3.55 | 187.38 |
| 32.  Caulking - acrylic | 94.41 LF | 0.00 | 1.95 | 184.10 |
| Floor to Base/ Base to wall | | | | |
| 33.  Seal & paint baseboard, oversized - three coats | 47.20 LF | 0.00 | 1.92 | 90.62 |
| 34.  Construction Adhesive | 47.20 LF | 0.00 | 1.90 | 89.68 |
| Applied to back of baseboard | | | | |
| 35.  Sand wood - interior | 47.20 SF | 0.00 | 3.93 | 185.50 |
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Laundry**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 36.  Texture drywall - smooth / skim coat | 377.63 SF | 0.00 | 0.93 | 351.20 |

**Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.**

| | | | | |
|---|---|---|---|---|
| 37.  Add on cost to mix PVA sealer with drywall joint compound | 377.63 SF | 0.00 | 0.03 | 11.33 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

**The following items are required for the painting of the walls:**

| | | | | |
|---|---|---|---|---|
| 38.  Seal the walls w/latex based stain blocker - one coat | 377.63 SF | 0.00 | 0.51 | 192.59 |
| 39.  Clean the walls - Heavy | 377.63 SF | 0.00 | 0.32 | 120.84 |
| 40.  Paint the walls - two coats | 377.63 SF | 0.00 | 0.81 | 305.88 |
| 41.  Outlet or switch - Detach & reset | 2.00 EA | 0.00 | 15.01 | 30.02 |

**The following are the add on items required for the paint process:**

| | | | | |
|---|---|---|---|---|
| 42.  Mask and prep for paint - paper and tape (per LF) | 47.20 LF | 0.00 | 0.66 | 31.15 |
| 43.  Floor prot. - cloth - skid resist, leak proof, cleanable | 79.58 SF | 0.00 | 0.76 | 60.48 |

**The following are for the replacment of the tile flooring :**

| | | | | |
|---|---|---|---|---|
| 44.  R&R Tile floor covering - Premium grade | 79.58 SF | 2.26 | 11.78 | 1,117.30 |

**Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.**

| | | | | |
|---|---|---|---|---|
| 45.  (Material Only) Tile floor covering - Premium grade | 15.92 SF | 0.00 | 8.89 | 141.53 |
| 46.  Floor leveling cement - Heavy | 79.58 SF | 0.00 | 2.18 | 173.48 |
| 47.  R&R Mortar bed for tile floors | 79.58 SF | 1.22 | 3.26 | 356.52 |
| 48.  Grout sealer | 79.58 SF | 0.00 | 0.67 | 53.32 |
| 49.  Clean floor - Heavy | 238.75 SF | 0.00 | 0.44 | 105.05 |

Post Tile removall / Post Tile install/ Post Grout

| | | | | |
|---|---|---|---|---|
| 50.  Remove Additional labor to remove tile from concrete slab | 79.58 SF | 1.59 | 0.00 | 126.53 |

**For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.**

| | | | | |
|---|---|---|---|---|
| 51.  (Material Only) Sheathing - plywood - 3/4" CDX | 79.58 SF | 0.00 | 1.09 | 86.74 |

The following is for the repair of the ceiling insulation

| | | | | |
|---|---|---|---|---|
| 52.  R&R Batt insulation - 10" - R30 - paper faced | 79.58 SF | 0.33 | 1.12 | 115.39 |

The Following is for the repair of the Ceiling Drywall



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Laundry**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 53.  R&R 5/8" drywall - hung & fire taped only | 79.58 SF | 0.38 | 1.43 | 144.04 |
| **The following are for providing a flat ceiling surface** | | | | |
| 54.  Texture drywall - smooth / skim coat | 79.58 SF | 0.00 | 0.93 | 74.01 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 55.  Add on cost to mix PVA sealer with drywall joint compound | 79.58 SF | 0.00 | 0.03 | 2.39 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 56.  Clean the ceiling - Heavy | 79.58 SF | 0.00 | 0.32 | 25.47 |
| 57.  Seal the ceiling w/latex based stain blocker - one coat | 79.58 SF | 0.00 | 0.51 | 40.59 |
| 58.  Seal & texture paint the ceiling | 79.58 SF | 0.00 | 0.97 | 77.19 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

The following is for the removal and reset of the light fixtures

| | | | | |
|---|---|---|---|---|
| 59.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

Totals:  Laundry                                                                                              5,890.02



**Bedroom 1**                                                                                              **Height: 8'**

| | |
|---|---|
| 366.67  SF Walls | 112.26  SF Ceiling |
| 478.93  SF Walls & Ceiling | 112.26  SF Floor |
| 12.47  SY Flooring | 45.83  LF Floor Perimeter |
| 45.83  LF Ceil. Perimeter | |



**Subroom:  B 1 CL (1)**                                                                                    **Height: 8'**

| | |
|---|---|
| 81.33  SF Walls | 5.83  SF Ceiling |
| 87.17  SF Walls & Ceiling | 5.83  SF Floor |
| 0.65  SY Flooring | 10.17  LF Floor Perimeter |
| 10.17  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

The following is for the replacement of the drywall

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Bedroom 1**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 60.  R&R 1/2" - drywall per LF - up to 2' tall | 56.00 LF | 2.03 | 6.68 | 487.76 |
| The following is for the repair of the wall insulation | | | | |
| 61.  R&R Rigid foam insulation board - 1/2" | 112.00 SF | 0.29 | 0.61 | 100.80 |
| **The following are for the  baseboard:** | | | | |
| 62.  R&R Baseboard - 4 1/4" | 56.00 LF | 0.42 | 3.55 | 222.32 |
| 63.  Caulking - acrylic | 112.00 LF | 0.00 | 1.95 | 218.40 |
| Floor to Base/ Base to wall | | | | |
| 64.  Seal & paint baseboard, oversized - three coats | 56.00 LF | 0.00 | 1.92 | 107.52 |
| 65.  Construction Adhesive | 56.00 LF | 0.00 | 1.90 | 106.40 |
| Applied to back of baseboard | | | | |
| 66.  Sand wood - interior | 56.00 SF | 0.00 | 3.93 | 220.08 |
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 67.  Texture drywall - smooth / skim coat | 448.00 SF | 0.00 | 0.93 | 416.64 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 68.  Add on cost to mix PVA sealer with drywall joint compound | 448.00 SF | 0.00 | 0.03 | 13.44 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 69.  Seal the walls w/latex based stain blocker - one coat | 448.00 SF | 0.00 | 0.51 | 228.48 |
| 70.  Clean the walls - Heavy | 448.00 SF | 0.00 | 0.32 | 143.36 |
| 71.  Paint the walls - two coats | 448.00 SF | 0.00 | 0.81 | 362.88 |
| 72.  Outlet or switch - Detach & reset | 4.00 EA | 0.00 | 15.01 | 60.04 |
| **The following are the add on items required for the paint process:** | | | | |
| 73.  Mask and prep for paint - paper and tape (per LF) | 56.00 LF | 0.00 | 0.66 | 36.96 |
| 74.  Floor prot. - cloth - skid resist, leak proof, cleanable | 118.10 SF | 0.00 | 0.76 | 89.76 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 75.  R&R Tile floor covering - Premium grade | 118.10 SF | 2.26 | 11.78 | 1,658.13 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 76.  (Material Only) Tile floor covering - Premium grade | 23.62 SF | 0.00 | 8.89 | 209.98 |

10LAKECT



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Bedroom 1**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 77.  Floor leveling cement - Heavy | 118.10 SF | 0.00 | 2.18 | 257.46 |
| 78.  R&R Mortar bed for tile floors | 118.10 SF | 1.22 | 3.26 | 529.09 |
| 79.  Grout sealer | 118.10 SF | 0.00 | 0.67 | 79.13 |
| 80.  Clean floor - Heavy | 354.29 SF | 0.00 | 0.44 | 155.89 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 81.  Remove Additional labor to remove tile from concrete slab | 118.10 SF | 1.59 | 0.00 | 187.78 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 82.  (Material Only) Sheathing - plywood - 3/4" CDX | 118.10 SF | 0.00 | 1.09 | 128.73 |
| The following is for the repair of the ceiling insulation | | | | |
| 83.  R&R Batt insulation - 10" - R30 - paper faced | 118.10 SF | 0.33 | 1.12 | 171.24 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 84.  R&R 5/8" drywall - hung & fire taped only | 118.10 SF | 0.38 | 1.43 | 213.76 |
| **The following are for providing a flat ceiling surface** | | | | |
| 85.  Texture drywall - smooth / skim coat | 118.10 SF | 0.00 | 0.93 | 109.83 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 86.  Add on cost to mix PVA sealer with drywall joint compound | 118.10 SF | 0.00 | 0.03 | 3.54 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 87.  Clean the ceiling - Heavy | 118.10 SF | 0.00 | 0.32 | 37.79 |
| 88.  Seal the ceiling w/latex based stain blocker - one coat | 118.10 SF | 0.00 | 0.51 | 60.23 |
| 89.  Seal & texture paint the ceiling | 118.10 SF | 0.00 | 0.97 | 114.56 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| The following is for the removal and reset of the light fixtures | | | | |
| 90.  Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 155.21 | 155.21 |

Totals:  Bedroom 1                                                          6,887.19



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326



| Living Room | | | | Height: 8' |
|---|---|---|---|---|
| | 398.30 SF Walls | | 226.04 SF Ceiling | |
| | 624.34 SF Walls & Ceiling | | 226.04 SF Floor | |
| | 25.12 SY Flooring | | 48.81 LF Floor Perimeter | |
| | 54.65 LF Ceil. Perimeter | | | |

| **Missing Wall** | **3' 3 3/4" X 8'** | **Opens into HALLWAY** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into DINING_ROOM** |



| Subroom:  Foyer (1) | | | | Height: 8' |
|---|---|---|---|---|
| | 112.00 SF Walls | | 23.38 SF Ceiling | |
| | 135.38 SF Walls & Ceiling | | 23.38 SF Floor | |
| | 2.60 SY Flooring | | 14.00 LF Floor Perimeter | |
| | 14.00 LF Ceil. Perimeter | | | |

| **Missing Wall** | **5' 6" X 8'** | **Opens into LIVING_ROOM** |
|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 91.  R&R 1/2" - drywall per LF - up to 2' tall | 62.81 LF | 2.03 | 6.68 | 547.07 |
| The following is for the repair of the wall insulation | | | | |
| 92.  R&R Rigid foam insulation board - 1/2" | 125.63 SF | 0.29 | 0.61 | 113.06 |
| **The following are for the cabinets (Built In):** | | | | |
| 93.  Detach & Reset Cabinetry - full height unit - High grade | 7.50 LF | 0.00 | 0.00 | 426.68 |
| 94.  Seal & paint full height cabinetry - inside and out | 7.50 LF | 0.00 | 42.93 | 321.98 |
| Install with Fit and Finish time | | | | |
| 95.  Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | 0.00 | 69.71 | 278.84 |
| **The following are for the  baseboard:** | | | | |
| 96.  R&R Baseboard - 4 1/4" | 62.81 LF | 0.42 | 3.55 | 249.36 |
| 97.  Caulking - acrylic | 125.63 LF | 0.00 | 1.95 | 244.98 |
| Floor to Base/ Base to wall | | | | |
| 98.  Seal & paint baseboard, oversized - three coats | 62.81 LF | 0.00 | 1.92 | 120.60 |
| 99.  Construction Adhesive | 62.81 LF | 0.00 | 1.90 | 119.34 |
| Applied to back of baseboard | | | | |
| 100.  Sand wood - interior | 62.81 SF | 0.00 | 3.93 | 246.84 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Living Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 101.  Texture drywall - smooth / skim coat | 510.30 SF | 0.00 | 0.93 | 474.58 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 102.  Add on cost to mix PVA sealer with drywall joint compound | 510.30 SF | 0.00 | 0.03 | 15.31 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 103.  Seal the walls w/latex based stain blocker - one coat | 510.30 SF | 0.00 | 0.51 | 260.25 |
| 104.  Clean the walls - Heavy | 510.30 SF | 0.00 | 0.32 | 163.30 |
| 105.  Paint the walls - two coats | 510.30 SF | 0.00 | 0.81 | 413.34 |
| 106.  Outlet or switch - Detach & reset | 5.00 EA | 0.00 | 15.01 | 75.05 |
| **The following are the add on items required for the paint process:** | | | | |
| 107.  Mask and prep for paint - paper and tape (per LF) | 68.65 LF | 0.00 | 0.66 | 45.31 |
| 108.  Floor prot. - cloth - skid resist, leak proof, cleanable | 249.42 SF | 0.00 | 0.76 | 189.56 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 109.  R&R Tile floor covering - Premium grade | 249.42 SF | 2.26 | 11.78 | 3,501.86 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 110.  (Material Only) Tile floor covering - Premium grade | 49.88 SF | 0.00 | 8.89 | 443.43 |
| 111.  Floor leveling cement - Heavy | 249.42 SF | 0.00 | 2.18 | 543.74 |
| 112.  R&R Mortar bed for tile floors | 249.42 SF | 1.22 | 3.26 | 1,117.40 |
| 113.  Grout sealer | 249.42 SF | 0.00 | 0.67 | 167.11 |
| 114.  Clean floor - Heavy | 748.25 SF | 0.00 | 0.44 | 329.23 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 115.  Remove Additional labor to remove tile from concrete slab | 249.42 SF | 1.59 | 0.00 | 396.58 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 116.  (Material Only) Sheathing - plywood - 3/4" CDX | 249.42 SF | 0.00 | 1.09 | 271.87 |
| The following is for the repair of the ceiling insulation | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Living Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 117.  R&R Batt insulation - 10" - R30 - paper faced | 249.42 SF | 0.33 | 1.12 | 361.66 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 118.  R&R 5/8" drywall - hung & fire taped only | 249.42 SF | 0.38 | 1.43 | 451.45 |
| **The following are for providing a flat ceiling surface** | | | | |
| 119.  Texture drywall - smooth / skim coat | 249.42 SF | 0.00 | 0.93 | 231.96 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 120.  Add on cost to mix PVA sealer with drywall joint compound | 249.42 SF | 0.00 | 0.03 | 7.48 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 121.  Clean the ceiling - Heavy | 249.42 SF | 0.00 | 0.32 | 79.81 |
| 122.  Seal the ceiling w/latex based stain blocker - one coat | 249.42 SF | 0.00 | 0.51 | 127.20 |
| 123.  Seal & texture paint the ceiling | 249.42 SF | 0.00 | 0.97 | 241.94 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| The following is for the removal and reset of the light fixtures | | | | |
| 124.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

Totals:  Living Room                                                                                          12,620.02



| Kitchen | | | Height: 8' |
|---|---|---|---|
| | 273.11  SF Walls | 123.64  SF Ceiling | |
| | 396.75  SF Walls & Ceiling | 123.64  SF Floor | |
| | 13.74  SY Flooring | 32.89  LF Floor Perimeter | |
| | 40.39  LF Ceil. Perimeter | | |

| **Missing Wall** | 3' 7 13/16" X 8' | Opens into HALLWAY |
|---|---|---|
| **Missing Wall - Goes to Floor** | 7' 6" X 6' 8" | Opens into DINING_ROOM |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the Removal of the existing Kitchen: | | | | |
| 125.  Demolish/remove - kitchen/laundry | 123.64 SF | 9.09 | 0.00 | 1,123.89 |
| **The following are for the cabinets:** | | | | |
| 126.  R&R Cabinetry - lower (base) units | 13.00 LF | 6.79 | 173.40 | 2,342.47 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 127.  R&R Cabinetry - upper (wall) units | 18.00 LF | 6.78 | 126.46 | 2,398.32 |
| 128.  R&R Cabinet knob or pull | 28.00 EA | 1.05 | 7.63 | 243.04 |
| 129.  R&R Cabinet valance | 15.50 LF | 1.95 | 43.48 | 704.17 |
| Install with Fit and Finish time | | | | |
| 130.  Carpenter - Finish, Trim / Cabinet - per hour | 8.00 HR | 0.00 | 69.71 | 557.68 |
| 131.  R&R Wood appliance panel | 32.00 SF | 4.37 | 31.35 | 1,143.04 |
| The following is for the Kitchen Sink | | | | |
| 132.  Sink - double - Detach & reset | 1.00 EA | 0.00 | 104.60 | 104.60 |
| 133.  Detach & Reset Sink faucet - Kitchen | 1.00 EA | 0.00 | 0.00 | 78.79 |
| 134.  Remove Sink sprayer attachment - center pull - High grade | 1.00 EA | 6.77 | 0.00 | 6.77 |
| 135.  (Install) Sink sprayer attachment - center pull - High grade | 1.00 EA | 0.00 | 20.48 | 20.48 |
| 136.  R&R P-trap assembly - ABS (plastic) | 2.00 EA | 6.77 | 41.61 | 96.76 |
| 137.  R&R Angle stop valve | 2.00 EA | 4.51 | 24.98 | 58.98 |
| 138.  R&R Plumbing fixture supply line | 2.00 EA | 4.51 | 14.72 | 38.46 |
| The following are for the Kitchen Appliances | | | | |
| 139.  Range hood - Detach & reset | 1.00 EA | 0.00 | 72.56 | 72.56 |
| 140.  Range - electric - Remove & reset | 1.00 EA | 0.00 | 32.18 | 32.18 |
| 141.  Refrigerator - Remove & reset | 1.00 EA | 0.00 | 32.18 | 32.18 |
| 142.  Refrig. water line - Disconnect & reconnect - with repairs | 1.00 EA | 0.00 | 61.18 | 61.18 |
| **The following items are for the counter top:** | | | | |
| 143.  Remove Countertop - post formed plastic laminate | 13.50 LF | 3.75 | 0.00 | 50.63 |
| 144.  Add for sink opening | 1.00 EA | 0.00 | 126.48 | 126.48 |
| **The following items are for the backsplash:** | | | | |
| 145.  Remove 6" backsplash for flat laid countertop | 13.50 LF | 0.82 | 0.00 | 11.07 |
| **The following items are for the backsplash:** | | | | |
| 146.  R&R 1/2" Cement board | 46.00 SF | 0.75 | 2.69 | 158.24 |
| 147.  Mosaic - ceramic/porcelain tile - Premium grade | 46.00 SF | 0.00 | 22.23 | 1,022.58 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 148.  (Material Only) Mosaic - ceramic/porcelain tile - Premium grade | 9.20 SF | 0.00 | 18.38 | 169.10 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 149. Grout sealer | 46.00 SF | 0.00 | 0.67 | 30.82 |
| 150. Clean floor - Heavy | 138.00 SF | 0.00 | 0.44 | 60.72 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| The following is for the replacement of the drywall | | | | |
| 151. R&R 1/2" - drywall per LF - up to 2' tall | 32.89 LF | 2.03 | 6.68 | 286.48 |
| The following is for the repair of the wall insulation | | | | |
| 152. R&R Rigid foam insulation board - 1/2" | 65.78 SF | 0.29 | 0.61 | 59.21 |
| **The following are for the  baseboard:** | | | | |
| 153. R&R Baseboard - 4 1/4" | 32.89 LF | 0.42 | 3.55 | 130.57 |
| 154. Caulking - acrylic | 65.78 LF | 0.00 | 1.95 | 128.27 |
| Floor to Base/ Base to wall | | | | |
| 155. Seal & paint baseboard, oversized - three coats | 32.89 LF | 0.00 | 1.92 | 63.15 |
| 156. Construction Adhesive | 32.89 LF | 0.00 | 1.90 | 62.49 |
| Applied to back of baseboard | | | | |
| 157. Sand wood - interior | 32.89 SF | 0.00 | 3.93 | 129.26 |
| Sand base boards / prep for paint | | | | |
| **The following are for the replacement of the Chair-rail Molding:** | | | | |
| 158. R&R Casing - oversized - 3 1/4" hardwood | 40.39 LF | 0.46 | 3.18 | 147.02 |
| 159. Caulking - acrylic | 65.78 LF | 0.00 | 1.95 | 128.27 |
| Wall to **Chair-rail Molding/  Chair-rail Molding to wall** | | | | |
| 160. Seal & paint chair rail - two coats | 32.89 LF | 0.00 | 1.19 | 39.14 |
| 161. Construction Adhesive | 32.89 LF | 0.00 | 1.90 | 62.49 |
| Applied to back of Chair Rail Molding | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 162. Texture drywall - smooth / skim coat | 273.11 SF | 0.00 | 0.93 | 253.99 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 163. Add on cost to mix PVA sealer with drywall joint compound | 273.11 SF | 0.00 | 0.03 | 8.19 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 164. Seal the walls w/latex based stain blocker - one coat | 273.11 SF | 0.00 | 0.51 | 139.29 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 165.  Clean the walls - Heavy | 273.11 SF | 0.00 | 0.32 | 87.40 |
| 166.  Paint the walls - two coats | 273.11 SF | 0.00 | 0.81 | 221.22 |
| 167.  Outlet or switch - Detach & reset | 4.00 EA | 0.00 | 15.01 | 60.04 |
| **The following are the add on items required for the paint process:** | | | | |
| 168.  Mask and prep for paint - paper and tape (per LF) | 40.39 LF | 0.00 | 0.66 | 26.66 |
| 169.  Floor prot. - cloth - skid resist, leak proof, cleanable | 123.64 SF | 0.00 | 0.76 | 93.97 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 170.  R&R Tile floor covering - Premium grade | 123.64 SF | 2.26 | 11.78 | 1,735.91 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 171.  (Material Only) Tile floor covering - Premium grade | 24.73 SF | 0.00 | 8.89 | 219.85 |
| 172.  Floor leveling cement - Heavy | 123.64 SF | 0.00 | 2.18 | 269.54 |
| 173.  R&R Mortar bed for tile floors | 123.64 SF | 1.22 | 3.26 | 553.91 |
| 174.  Grout sealer | 123.64 SF | 0.00 | 0.67 | 82.84 |
| 175.  Clean floor - Heavy | 370.92 SF | 0.00 | 0.44 | 163.20 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 176.  Remove Additional labor to remove tile from concrete slab | 123.64 SF | 1.59 | 0.00 | 196.59 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 177.  (Material Only) Sheathing - plywood - 3/4" CDX | 123.64 SF | 0.00 | 1.09 | 134.77 |
| The following is for the repair of the ceiling insulation | | | | |
| 178.  Insulation - Labor Minimum | 1.00 EA | 0.00 | 93.26 | 93.26 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 179.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 300.08 | 300.08 |
| **The following are for providing a flat ceiling surface** | | | | |
| 180.  Texture drywall - smooth / skim coat | 123.64 SF | 0.00 | 0.93 | 114.99 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 181.  Add on cost to mix PVA sealer with drywall joint compound | 123.64 SF | 0.00 | 0.03 | 3.71 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 182.  Clean the ceiling - Heavy | 123.64 SF | 0.00 | 0.32 | 39.56 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 183.  Seal the ceiling w/latex based stain blocker - one coat | 123.64 SF | 0.00 | 0.51 | 63.06 |
| 184.  Seal & texture paint the ceiling | 123.64 SF | 0.00 | 0.97 | 119.93 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

The following is for the removal and reset of the light fixtures

| | | | | |
|---|---|---|---|---|
| 185.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

| | | |
|---|---|---|
| Totals:  Kitchen | | 17,005.35 |

---

**Dining Room**                                                           **Height: 8'**

| | | |
|---|---|---|
| 209.56  SF Walls | 109.67  SF Ceiling |
| 319.22  SF Walls & Ceiling | 109.67  SF Floor |
| 12.19  SY Flooring | 23.00  LF Floor Perimeter |
| 42.17  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into ROOM1** |
| **Missing Wall - Goes to Floor** | **7' 6" X 6' 8"** | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 186.  R&R 1/2" - drywall per LF - up to 2' tall | 23.00 LF | 2.03 | 6.68 | 200.33 |
| The following is for the repair of the wall insulation | | | | |
| 187.  R&R Rigid foam insulation board - 1/2" | 46.00 SF | 0.29 | 0.61 | 41.40 |
| **The following are for the  baseboard:** | | | | |
| 188.  R&R Baseboard - 4 1/4" | 23.00 LF | 0.42 | 3.55 | 91.31 |
| 189.  Caulking - acrylic | 46.00 LF | 0.00 | 1.95 | 89.70 |
| Floor to Base/ Base to wall | | | | |
| 190.  Seal & paint baseboard, oversized - three coats | 23.00 LF | 0.00 | 1.92 | 44.16 |
| 191.  Construction Adhesive | 23.00 LF | 0.00 | 1.90 | 43.70 |
| Applied to back of baseboard | | | | |
| 192.  Sand wood - interior | 23.00 SF | 0.00 | 3.93 | 90.39 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Dining Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 193.  Texture drywall - smooth / skim coat | 209.56 SF | 0.00 | 0.93 | 194.89 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 194.  Add on cost to mix PVA sealer with drywall joint compound | 209.56 SF | 0.00 | 0.03 | 6.29 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 195.  Seal the walls w/latex based stain blocker - one coat | 209.56 SF | 0.00 | 0.51 | 106.88 |
| 196.  Clean the walls - Heavy | 209.56 SF | 0.00 | 0.32 | 67.06 |
| 197.  Paint the walls - two coats | 209.56 SF | 0.00 | 0.81 | 169.74 |
| 198.  Outlet or switch - Detach & reset | 3.00 EA | 0.00 | 15.01 | 45.03 |
| **The following are the add on items required for the paint process:** | | | | |
| 199.  Mask and prep for paint - paper and tape (per LF) | 42.17 LF | 0.00 | 0.66 | 27.83 |
| 200.  Floor prot. - cloth - skid resist, leak proof, cleanable | 109.67 SF | 0.00 | 0.76 | 83.35 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 201.  R&R Tile floor covering - Premium grade | 109.67 SF | 2.26 | 11.78 | 1,539.76 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 202.  (Material Only) Tile floor covering - Premium grade | 21.93 SF | 0.00 | 8.89 | 194.96 |
| 203.  Floor leveling cement - Heavy | 109.67 SF | 0.00 | 2.18 | 239.08 |
| 204.  R&R Mortar bed for tile floors | 109.67 SF | 1.22 | 3.26 | 491.32 |
| 205.  Grout sealer | 109.67 SF | 0.00 | 0.67 | 73.48 |
| 206.  Clean floor - Heavy | 329.00 SF | 0.00 | 0.44 | 144.76 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 207.  Remove Additional labor to remove tile from concrete slab | 109.67 SF | 1.59 | 0.00 | 174.38 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 208.  (Material Only) Sheathing - plywood - 3/4" CDX | 109.67 SF | 0.00 | 1.09 | 119.54 |
| The following is for the repair of the ceiling insulation | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Dining Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 209.  R&R Batt insulation - 10" - R30 - paper faced | 109.67 SF | 0.33 | 1.12 | 159.02 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 210.  R&R 5/8" drywall - hung & fire taped only | 109.67 SF | 0.38 | 1.43 | 198.50 |
| **The following are for providing a flat ceiling surface** | | | | |
| 211.  Texture drywall - smooth / skim coat | 109.67 SF | 0.00 | 0.93 | 101.99 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 212.  Add on cost to mix PVA sealer with drywall joint compound | 109.67 SF | 0.00 | 0.03 | 3.29 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 213.  Clean the ceiling - Heavy | 109.67 SF | 0.00 | 0.32 | 35.09 |
| 214.  Seal the ceiling w/latex based stain blocker - one coat | 109.67 SF | 0.00 | 0.51 | 55.93 |
| 215.  Seal & texture paint the ceiling | 109.67 SF | 0.00 | 0.97 | 106.38 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| The following is for the removal and reset of the light fixtures | | | | |
| 216.  Chandelier - Detach & reset | 1.00 EA | 0.00 | 108.85 | 108.85 |

Totals:  Dining Room                                                                                          5,048.39



| Hallway | | Height: 8' |
|---|---|---|
| | 202.06  SF Walls | 56.00  SF Ceiling |
| | 258.06  SF Walls & Ceiling | 56.00  SF Floor |
| | 6.22  SY Flooring | 25.26  LF Floor Perimeter |
| | 25.26  LF Ceil. Perimeter | |

| **Missing Wall** | 3' 7 13/16" X 8' | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall** | 3' 3 3/4" X 8' | **Opens into LIVING_ROOM** |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### CONTINUED - Hallway



**Subroom: CL (1)**                                                      **Height: 8'**

| | |
|---|---|
| 70.24 SF Walls | 4.76 SF Ceiling |
| 75.00 SF Walls & Ceiling | 4.76 SF Floor |
| 0.53 SY Flooring | 8.78 LF Floor Perimeter |
| 8.78 LF Ceil. Perimeter | |



**Subroom: CL (2)**                                                      **Height: 8'**

| | |
|---|---|
| 71.51 SF Walls | 4.92 SF Ceiling |
| 76.43 SF Walls & Ceiling | 4.92 SF Floor |
| 0.55 SY Flooring | 8.94 LF Floor Perimeter |
| 8.94 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 217. R&R 1/2" - drywall per LF - up to 2' tall | 42.98 LF | 2.03 | 6.68 | 374.36 |
| The following is for the repair of the wall insulation | | | | |
| 218. R&R Rigid foam insulation board - 1/2" | 85.95 SF | 0.29 | 0.61 | 77.36 |
| **The following are for the baseboard:** | | | | |
| 219. R&R Baseboard - 4 1/4" | 42.98 LF | 0.42 | 3.55 | 170.63 |
| 220. Caulking - acrylic | 85.95 LF | 0.00 | 1.95 | 167.60 |
| Floor to Base/ Base to wall | | | | |
| 221. Seal & paint baseboard, oversized - three coats | 42.98 LF | 0.00 | 1.92 | 82.52 |
| 222. Construction Adhesive | 42.98 LF | 0.00 | 1.90 | 81.66 |
| Applied to back of baseboard | | | | |
| 223. Sand wood - interior | 42.98 SF | 0.00 | 3.93 | 168.91 |
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 224. Texture drywall - smooth / skim coat | 343.80 SF | 0.00 | 0.93 | 319.73 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 225. Add on cost to mix PVA sealer with drywall joint compound | 343.80 SF | 0.00 | 0.03 | 10.31 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 226. Seal the walls w/latex based stain blocker - one coat | 343.80 SF | 0.00 | 0.51 | 175.34 |
| 227. Clean the walls - Heavy | 343.80 SF | 0.00 | 0.32 | 110.02 |
| 228. Paint the walls - two coats | 343.80 SF | 0.00 | 0.81 | 278.48 |
| 229. Outlet or switch - Detach & reset | 2.00 EA | 0.00 | 15.01 | 30.02 |
| **The following are the add on items required for the paint process:** | | | | |
| 230. Mask and prep for paint - paper and tape (per LF) | 42.98 LF | 0.00 | 0.66 | 28.37 |
| 231. Floor prot. - cloth - skid resist, leak proof, cleanable | 65.68 SF | 0.00 | 0.76 | 49.92 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 232. R&R Tile floor covering - Premium grade | 65.68 SF | 2.26 | 11.78 | 922.15 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 233. (Material Only) Tile floor covering - Premium grade | 13.14 SF | 0.00 | 8.89 | 116.81 |
| 234. Floor leveling cement - Heavy | 65.68 SF | 0.00 | 2.18 | 143.18 |
| 235. R&R Mortar bed for tile floors | 65.68 SF | 1.22 | 3.26 | 294.25 |
| 236. Grout sealer | 65.68 SF | 0.00 | 0.67 | 44.01 |
| 237. Clean floor - Heavy | 197.05 SF | 0.00 | 0.44 | 86.70 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 238. Remove Additional labor to remove tile from concrete slab | 65.68 SF | 1.59 | 0.00 | 104.43 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 239. (Material Only) Sheathing - plywood - 3/4" CDX | 65.68 SF | 0.00 | 1.09 | 71.59 |
| The following is for the repair of the ceiling insulation | | | | |
| 240. R&R Batt insulation - 10" - R30 - paper faced | 65.68 SF | 0.33 | 1.12 | 95.23 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 241. R&R 5/8" drywall - hung & fire taped only | 65.68 SF | 0.38 | 1.43 | 118.88 |
| **The following are for providing a flat ceiling surface** | | | | |
| 242. Texture drywall - smooth / skim coat | 65.68 SF | 0.00 | 0.93 | 61.08 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Hallway**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 243. Add on cost to mix PVA sealer with drywall joint compound | 65.68 SF | 0.00 | 0.03 | 1.97 |
| **The following items are required for the painting of the Ceilings:** | | | | |
| 244. Clean the ceiling - Heavy | 65.68 SF | 0.00 | 0.32 | 21.02 |
| 245. Seal the ceiling w/latex based stain blocker - one coat | 65.68 SF | 0.00 | 0.51 | 33.50 |
| 246. Seal & texture paint the ceiling | 65.68 SF | 0.00 | 0.97 | 63.71 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| The following is for the removal and reset of the light fixtures | | | | |
| 247. Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

Totals: Hallway — 4,345.59



**Bedroom 2**                                                                                    **Height: 8'**

| | |
|---|---|
| 336.00 SF Walls | 110.00 SF Ceiling |
| 446.00 SF Walls & Ceiling | 110.00 SF Floor |
| 12.22 SY Flooring | 42.00 LF Floor Perimeter |
| 42.00 LF Ceil. Perimeter | |



**Subroom: B 2 CL (1)**                                                                          **Height: 8'**

| | |
|---|---|
| 163.16 SF Walls | 19.24 SF Ceiling |
| 182.41 SF Walls & Ceiling | 19.24 SF Floor |
| 2.14 SY Flooring | 20.40 LF Floor Perimeter |
| 20.40 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 248. R&R 1/2" - drywall per LF - up to 2' tall | 62.40 LF | 2.03 | 6.68 | 543.50 |
| The following is for the repair of the wall insulation | | | | |
| 249. R&R Rigid foam insulation board - 1/2" | 124.79 SF | 0.29 | 0.61 | 112.31 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Bedroom 2**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the  baseboard:** | | | | |
| 250.  R&R Baseboard - 4 1/4" | 62.40 LF | 0.42 | 3.55 | 247.73 |
| 251.  Caulking - acrylic | 124.79 LF | 0.00 | 1.95 | 243.34 |
| Floor to Base/ Base to wall | | | | |
| 252.  Seal & paint baseboard, oversized - three coats | 62.40 LF | 0.00 | 1.92 | 119.81 |
| 253.  Construction Adhesive | 62.40 LF | 0.00 | 1.90 | 118.56 |
| Applied to back of baseboard | | | | |
| 254.  Sand wood - interior | 62.40 SF | 0.00 | 3.93 | 245.23 |
| Sand base boards / prep for paint | | | | |
| **The following are for the replacement of the Chair-rail Molding:** | | | | |
| 255.  R&R Casing - oversized - 3 1/4" hardwood | 62.40 LF | 0.46 | 3.18 | 227.13 |
| 256.  Caulking - acrylic | 124.79 LF | 0.00 | 1.95 | 243.34 |
| Wall to **Chair-rail Molding/  Chair-rail Molding to wall** | | | | |
| 257.  Seal & paint chair rail - two coats | 62.40 LF | 0.00 | 1.19 | 74.26 |
| 258.  Construction Adhesive | 62.40 LF | 0.00 | 1.90 | 118.56 |
| Applied to back of Chair Rail Molding | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 259.  Texture drywall - smooth / skim coat | 499.16 SF | 0.00 | 0.93 | 464.22 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 260.  Add on cost to mix PVA sealer with drywall joint compound | 499.16 SF | 0.00 | 0.03 | 14.97 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 261.  Seal the walls w/latex based stain blocker - one coat | 499.16 SF | 0.00 | 0.51 | 254.57 |
| 262.  Clean the walls - Heavy | 499.16 SF | 0.00 | 0.32 | 159.73 |
| 263.  Paint the walls - two coats | 499.16 SF | 0.00 | 0.81 | 404.32 |
| 264.  Outlet or switch - Detach & reset | 2.00 EA | 0.00 | 15.01 | 30.02 |
| **The following are the add on items required for the paint process:** | | | | |
| 265.  Mask and prep for paint - paper and tape (per LF) | 62.40 LF | 0.00 | 0.66 | 41.18 |
| 266.  Floor prot. - cloth - skid resist, leak proof, cleanable | 129.24 SF | 0.00 | 0.76 | 98.22 |
| **The following are for the replacment of the tile flooring :** | | | | |

10LAKECT



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### CONTINUED - Bedroom 2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 267.  R&R Tile floor covering - Premium grade | 129.24 SF | 2.26 | 11.78 | 1,814.53 |

**Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.**

| | | | | |
|---|---|---|---|---|
| 268.  (Material Only) Tile floor covering - Premium grade | 25.85 SF | 0.00 | 8.89 | 229.81 |
| 269.  Floor leveling cement - Heavy | 129.24 SF | 0.00 | 2.18 | 281.74 |
| 270.  R&R Mortar bed for tile floors | 129.24 SF | 1.22 | 3.26 | 578.99 |
| 271.  Grout sealer | 129.24 SF | 0.00 | 0.67 | 86.59 |
| 272.  Clean floor - Heavy | 387.73 SF | 0.00 | 0.44 | 170.60 |

Post Tile removall / Post Tile install/ Post Grout

| | | | | |
|---|---|---|---|---|
| 273.  Remove Additional labor to remove tile from concrete slab | 129.24 SF | 1.59 | 0.00 | 205.49 |

**For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.**

| | | | | |
|---|---|---|---|---|
| 274.  (Material Only) Sheathing - plywood - 3/4" CDX | 129.24 SF | 0.00 | 1.09 | 140.87 |

The following is for the repair of the ceiling insulation

| | | | | |
|---|---|---|---|---|
| 275.  Insulation - Labor Minimum | 1.00 EA | 0.00 | 93.26 | 93.26 |

The Following is for the repair of the Ceiling Drywall

| | | | | |
|---|---|---|---|---|
| 276.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 300.08 | 300.08 |

**The following are for providing a flat ceiling surface**

| | | | | |
|---|---|---|---|---|
| 277.  Texture drywall - smooth / skim coat | 129.24 SF | 0.00 | 0.93 | 120.19 |

**Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.**

| | | | | |
|---|---|---|---|---|
| 278.  Add on cost to mix PVA sealer with drywall joint compound | 129.24 SF | 0.00 | 0.03 | 3.88 |

**The following items are required for the painting of the Ceilings:**

| | | | | |
|---|---|---|---|---|
| 279.  Clean the ceiling - Heavy | 129.24 SF | 0.00 | 0.32 | 41.36 |
| 280.  Seal the ceiling w/latex based stain blocker - one coat | 129.24 SF | 0.00 | 0.51 | 65.91 |
| 281.  Seal & texture paint the ceiling | 129.24 SF | 0.00 | 0.97 | 125.36 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

The following is for the removal and reset of the light fixtures

| | | | | |
|---|---|---|---|---|
| 282.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

| | | |
|---|---|---|
| Totals:  Bedroom 2 | | 8,061.51 |



## iClaims Consulting Inc.

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326



**Bedroom 3**                                                                                          **Height: 8'**

| | |
|---|---|
| 390.62  SF Walls | 152.01  SF Ceiling |
| 542.63  SF Walls & Ceiling | 152.01  SF Floor |
| 16.89  SY Flooring | 48.83  LF Floor Perimeter |
| 48.83  LF Ceil. Perimeter | |



**Subroom:  B 3 CL (1)**                                                                              **Height: 8'**

| | |
|---|---|
| 182.27  SF Walls | 19.98  SF Ceiling |
| 202.25  SF Walls & Ceiling | 19.98  SF Floor |
| 2.22  SY Flooring | 22.78  LF Floor Perimeter |
| 22.78  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 283.  R&R 1/2" - drywall per LF - up to 2' tall | 71.61 LF | 2.03 | 6.68 | 623.72 |
| The following is for the repair of the wall insulation | | | | |
| 284.  R&R Rigid foam insulation board - 1/2" | 143.22 SF | 0.29 | 0.61 | 128.89 |
| **The following are for the  baseboard:** | | | | |
| 285.  R&R Baseboard - 4 1/4" | 71.61 LF | 0.42 | 3.55 | 284.30 |
| 286.  Caulking - acrylic | 143.22 LF | 0.00 | 1.95 | 279.28 |
| Floor to Base/ Base to wall | | | | |
| 287.  Seal & paint baseboard, oversized - three coats | 71.61 LF | 0.00 | 1.92 | 137.49 |
| 288.  Construction Adhesive | 71.61 LF | 0.00 | 1.90 | 136.06 |
| Applied to back of baseboard | | | | |
| 289.  Sand wood - interior | 71.61 SF | 0.00 | 3.93 | 281.43 |
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 290.  Texture drywall - smooth / skim coat | 572.89 SF | 0.00 | 0.93 | 532.79 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 291.  Add on cost to mix PVA sealer with drywall joint compound | 572.89 SF | 0.00 | 0.03 | 17.19 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

**The following items are required for the painting of the walls:**



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Bedroom 3**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 292.  Seal the walls w/latex based stain blocker - one coat | 572.89 SF | 0.00 | 0.51 | 292.17 |
| 293.  Clean the walls - Heavy | 572.89 SF | 0.00 | 0.32 | 183.32 |
| 294.  Paint the walls - two coats | 572.89 SF | 0.00 | 0.81 | 464.04 |
| 295.  Outlet or switch - Detach & reset | 2.00 EA | 0.00 | 15.01 | 30.02 |
| **The following are the add on items required for the paint process:** | | | | |
| 296.  Mask and prep for paint - paper and tape (per LF) | 71.61 LF | 0.00 | 0.66 | 47.26 |
| 297.  Floor prot. - cloth - skid resist, leak proof, cleanable | 172.00 SF | 0.00 | 0.76 | 130.72 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 298.  R&R Tile floor covering - Premium grade | 172.00 SF | 2.26 | 11.78 | 2,414.88 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 299.  (Material Only) Tile floor covering - Premium grade | 34.40 SF | 0.00 | 8.89 | 305.82 |
| 300.  Floor leveling cement - Heavy | 172.00 SF | 0.00 | 2.18 | 374.96 |
| 301.  R&R Mortar bed for tile floors | 172.00 SF | 1.22 | 3.26 | 770.56 |
| 302.  Grout sealer | 172.00 SF | 0.00 | 0.67 | 115.24 |
| 303.  Clean floor - Heavy | 515.99 SF | 0.00 | 0.44 | 227.04 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 304.  Remove Additional labor to remove tile from concrete slab | 172.00 SF | 1.59 | 0.00 | 273.48 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 305.  (Material Only) Sheathing - plywood - 3/4" CDX | 172.00 SF | 0.00 | 1.09 | 187.48 |
| The following is for the repair of the ceiling insulation | | | | |
| 306.  Insulation - Labor Minimum | 1.00 EA | 0.00 | 93.26 | 93.26 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 307.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 300.08 | 300.08 |
| **The following are for providing a flat ceiling surface** | | | | |
| 308.  Texture drywall - smooth / skim coat | 172.00 SF | 0.00 | 0.93 | 159.96 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 309.  Add on cost to mix PVA sealer with drywall joint compound | 172.00 SF | 0.00 | 0.03 | 5.16 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Bedroom 3**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following items are required for the painting of the Ceilings:** | | | | |
| 310.  Clean the ceiling - Heavy | 172.00 SF | 0.00 | 0.32 | 55.04 |
| 311.  Seal the ceiling w/latex based stain blocker - one coat | 172.00 SF | 0.00 | 0.51 | 87.72 |
| 312.  Seal & texture paint the ceiling | 172.00 SF | 0.00 | 0.97 | 166.84 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

The following is for the removal and reset of the light fixtures

| | | | | |
|---|---|---|---|---|
| 313.  Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 155.21 | 155.21 |

| | | |
|---|---|---|
| Totals:  Bedroom 3 | | 9,261.41 |



| **Family Room** | **Height: 8'** |
|---|---|
| 511.78  SF Walls | 276.80  SF Ceiling |
| 788.58  SF Walls & Ceiling | 276.80  SF Floor |
| 30.76  SY Flooring | 63.00  LF Floor Perimeter |
| 68.83  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into DINING_ROOM** |
|---|---|---|



| **Subroom:  CL (1)** | **Height: 8'** |
|---|---|
| 53.33  SF Walls | 2.44  SF Ceiling |
| 55.77  SF Walls & Ceiling | 2.44  SF Floor |
| 0.27  SY Flooring | 6.67  LF Floor Perimeter |
| 6.67  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the drywall | | | | |
| 314.  R&R 1/2" - drywall per LF - up to 2' tall | 35.00 LF | 2.03 | 6.68 | 304.85 |
| The following is for the repair of the wall insulation | | | | |
| 315.  R&R Rigid foam insulation board - 1/2" | 35.00 SF | 0.29 | 0.61 | 31.50 |
| **The following is for the Fire Place:** | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Family Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 316.  Remove Fireplace mantel - wood beam or shelf only (per LF) | 4.00 LF | 8.46 | 0.00 | 33.84 |
| 317.  (Install) Fireplace mantel - wood beam or shelf only (per LF) | 4.00 LF | 0.00 | 27.89 | 111.56 |
| 318.  Stain & finish wood fireplace mantel | 4.00 LF | 0.00 | 6.60 | 26.40 |
| 319.  Painting - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 220.69 | 220.69 |
| **The following is for the Fire Place:** | | | | |
| 320.  R&R Paneling | 282.00 SF | 0.28 | 2.22 | 705.00 |
| 321.  Seal & paint paneling | 282.00 SF | 0.00 | 0.99 | 279.18 |
| Install with Fit and Finish time | | | | |
| 322.  Carpenter - Finish, Trim / Cabinet - per hour | 4.00 HR | 0.00 | 69.71 | 278.84 |
| **The following are for the  baseboard:** | | | | |
| 323.  R&R Baseboard - 4 1/4" | 69.67 LF | 0.42 | 3.55 | 276.59 |
| 324.  Caulking - acrylic | 139.33 LF | 0.00 | 1.95 | 271.69 |
| Floor to Base/ Base to wall | | | | |
| 325.  Seal & paint baseboard, oversized - three coats | 69.67 LF | 0.00 | 1.92 | 133.77 |
| 326.  Construction Adhesive | 69.67 LF | 0.00 | 1.90 | 132.37 |
| Applied to back of baseboard | | | | |
| 327.  Sand wood - interior | 69.67 SF | 0.00 | 3.93 | 273.80 |
| Sand base boards / prep for paint | | | | |
| **The following are for providing a flat wall surface** | | | | |
| 328.  Texture drywall - smooth / skim coat | 282.00 SF | 0.00 | 0.93 | 262.26 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 329.  Add on cost to mix PVA sealer with drywall joint compound | 282.00 SF | 0.00 | 0.03 | 8.46 |
| **Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.** | | | | |
| **The following items are required for the painting of the walls:** | | | | |
| 330.  Seal the surface area w/latex based stain blocker - one coat | 282.00 SF | 0.00 | 0.51 | 143.82 |
| 331.  Clean the surface area - Heavy | 282.00 SF | 0.00 | 0.32 | 90.24 |
| 332.  Paint the surface area - two coats | 282.00 SF | 0.00 | 0.81 | 228.42 |
| 333.  Outlet or switch - Detach & reset | 4.00 EA | 0.00 | 15.01 | 60.04 |
| **The following are the add on items required for the paint process:** | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Family Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 334.  Mask and prep for paint - paper and tape (per LF) | 75.50 LF | 0.00 | 0.66 | 49.83 |
| 335.  Floor prot. - cloth - skid resist, leak proof, cleanable | 279.24 SF | 0.00 | 0.76 | 212.22 |
| **The following are for the replacment of the tile flooring :** | | | | |
| 336.  R&R Tile floor covering - Premium grade | 279.24 SF | 2.26 | 11.78 | 3,920.53 |
| **Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.** | | | | |
| 337.  (Material Only) Tile floor covering - Premium grade | 55.85 SF | 0.00 | 8.89 | 496.51 |
| 338.  Floor leveling cement - Heavy | 279.24 SF | 0.00 | 2.18 | 608.74 |
| 339.  R&R Mortar bed for tile floors | 279.24 SF | 1.22 | 3.26 | 1,250.99 |
| 340.  Grout sealer | 279.24 SF | 0.00 | 0.67 | 187.09 |
| 341.  Clean floor - Heavy | 837.71 SF | 0.00 | 0.44 | 368.59 |
| Post Tile removall / Post Tile install/ Post Grout | | | | |
| 342.  Remove Additional labor to remove tile from concrete slab | 279.24 SF | 1.59 | 0.00 | 443.99 |
| **For overtop of flooring once installed to protect tile from damage during repairs to home post flooring instation. Sheathing is good for the entire job.** | | | | |
| 343.  (Material Only) Sheathing - plywood - 3/4" CDX | 279.24 SF | 0.00 | 1.09 | 304.37 |
| The following is for the repair of the ceiling insulation | | | | |
| 344.  Insulation - Labor Minimum | 1.00 EA | 0.00 | 93.26 | 93.26 |
| The Following is for the repair of the Ceiling Drywall | | | | |
| 345.  Drywall Repair - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 300.08 | 300.08 |
| **The following is for the Crown Molding** | | | | |
| 346.  Finish Carpentry - Labor Minimum | 1.00 EA | 0.00 | 174.28 | 174.28 |
| 347.  Painting - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 220.69 | 220.69 |
| **The following is for the Wood Beams** | | | | |
| 348.  Stain & finish wood beam | 53.00 SF | 0.00 | 2.18 | 115.54 |
| **The following are for providing a flat ceiling surface** | | | | |
| 349.  Texture drywall - smooth / skim coat | 279.24 SF | 0.00 | 0.93 | 259.69 |
| **Skim coat application of the affected surface area (s) to ensure a uniform finish of the heavy texture application.** | | | | |
| 350.  Add on cost to mix PVA sealer with drywall joint compound | 279.24 SF | 0.00 | 0.03 | 8.38 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Family Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following items are required for the painting of the Ceilings:** | | | | |
| 351.  Clean the ceiling - Heavy | 279.24 SF | 0.00 | 0.32 | 89.36 |
| 352.  Seal the ceiling w/latex based stain blocker - one coat | 279.24 SF | 0.00 | 0.51 | 142.41 |
| 353.  Seal & texture paint the ceiling | 279.24 SF | 0.00 | 0.97 | 270.86 |

**Due to the multitude of variances in the preparation and the pressurized application of the compound blend, to include the water ratio mix of the blend, a re-application of the complete area is required to ensure the final finish coat prior to painting.**

The following is for the removal and reset of the light fixtures

| | | | | |
|---|---|---|---|---|
| 354.  Light fixture - Detach & reset | 1.00 EA | 0.00 | 41.85 | 41.85 |

| | |
|---|---|
| Totals: Family Room | 13,432.58 |

| | |
|---|---|
| Total: Main Level | 87,757.98 |

**Roof**



**Main Gable**

| | |
|---|---|
| 1,759.03  Surface Area | 17.59  Number of Squares |
| 156.32  Total Perimeter Length | 59.45  Total Ridge Length |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the roof | | | | |
| 355.  Remove Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 17.59 SQ | 101.83 | 0.00 | 1,791.19 |
| 356.  Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 17.75 SQ | 0.00 | 301.25 | 5,347.19 |

**Waste has been calculated at the rate of 20% and is reflected in the replace area calculation, removal is the actual square footage.**

| | | | | |
|---|---|---|---|---|
| 357.  (Material Only) Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 3.75 SQ | 0.00 | 180.05 | 675.19 |
| The Following is for the replacement of the sheathing | | | | |
| 358.  R&R Sheathing - plywood - 5/8" - tongue and groove | 1,759.03 SF | 1.54 | 2.01 | 6,244.56 |
| 359.  Sheathing - additional cost for H-clips | 1,759.03 SF | 0.00 | 0.07 | 123.13 |

Transport roofing materials from ground to roof



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Main Gable**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 360. Boom lift - 30'-45' reach | 1.00 DA | 0.00 | 355.00 | 355.00 |
| 361. R&R Continuous ridge vent - aluminum | 50.00 LF | 0.76 | 6.85 | 380.50 |
| 362. Crane and operator - 14 ton capacity - 65' extension boom | 4.00 HR | 0.00 | 115.00 | 460.00 |
| 363. Roofing - Labor Minimum | 1.00 EA | 0.00 | 400.56 | 400.56 |
| 364. R&R Roof vent - active ventilation | 2.00 EA | 8.11 | 86.46 | 189.14 |
| 365. Ice & water shield | 118.00 SF | 0.00 | 1.57 | 185.26 |
| 366. Asphalt starter - laminated double layer starter | 118.00 LF | 0.00 | 3.90 | 460.20 |
| 367. R&R Valley metal | 20.00 LF | 0.53 | 4.39 | 98.40 |
| 368. Fall protection harness and lanyard - per day | 15.00 DA | 0.00 | 8.00 | 120.00 |

Workers who need to do a job at a distance more than 10 feet from the ground need to wear a safety harness or have adequate barriers to prevent falls. Workers on a scaffolding, roof, high-rise building or bridge are included in this harness requirement. Fencing around the edges of these work areas prevents accidental falls. Barriers on scaffolding help to prevent falls by enclosing the area around the scaffolding. When working on roofs or second story buildings without walls, a makeshift barrier can be made by nailing boards to the roof with 4-foot tall railings. Exterior walls in high-rise buildings act as barriers to prevent falls. If the exterior walls have not been constructed, employees must wear a harness.
https://www.osha.gov/pls/oshaweb/owasrch.search_form?p_doc_type=STANDARDS&p_toc_level=0&p_keyvalue=

| | | | | |
|---|---|---|---|---|
| 369. R&R Ridge cap - Standard profile - composition shingles | 60.00 LF | 2.01 | 4.09 | 366.00 |
| 370. R&R Drip edge | 175.00 LF | 0.66 | 1.91 | 449.75 |
| 371. R&R Flashing - pipe jack | 2.00 EA | 6.36 | 33.38 | 79.48 |
| 372. Roofing - Labor Minimum | 1.00 EA | 0.00 | 400.56 | 400.56 |
| 373. R&R Flashing, 14" wide | 53.00 LF | 0.53 | 3.00 | 187.09 |

Haul roofing debrise from ground to dumpster

| | | | | |
|---|---|---|---|---|
| 374. General Demolition - per hour | 16.00 HR | 45.13 | 0.00 | 722.08 |

Tarp removal and reinstall post strip of roof to protect from elements

| | | | | |
|---|---|---|---|---|
| 375. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.08 | 0.00 | 140.72 |
| 376. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.00 | 0.53 | 932.29 |

Tarp removal and reinstall post strip of roofing felt to protect from elements

| | | | | |
|---|---|---|---|---|
| 377. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.08 | 0.00 | 140.72 |
| 378. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.00 | 0.53 | 932.29 |

Tarp removal and reinstall for inspection by code enforcment prior to installing roof tile to protect from elements



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Main Gable**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 379. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.08 | 0.00 | 140.72 |
| 380. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 1,759.03 SF | 0.00 | 0.53 | 932.29 |

Totals: Main Gable                                                             22,254.31



**Front Porch**

551.86  Surface Area                        5.52  Number of Squares
95.78  Total Perimeter Length

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the flat roofing material | | | | |
| 381. Remove Roll roofing - 50% overlap | 5.52 SQ | 80.83 | 0.00 | 446.18 |
| 382. Roll roofing - 50% overlap | 5.52 SQ | 0.00 | 162.56 | 897.33 |
| The following is for the replacement of the Drip edge | | | | |
| 383. R&R Drip edge | 68.00 LF | 0.66 | 1.91 | 174.76 |
| The following is for the replacement of the roof shingles | | | | |
| 384. Remove Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 1.00 SQ | 101.83 | 0.00 | 101.83 |
| 385. Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 1.00 SQ | 0.00 | 301.25 | 301.25 |
| The following is for the replacement of the flat sheathing | | | | |
| 386. Sheathing - additional cost for H-clips | 551.86 SF | 0.00 | 0.09 | 49.67 |
| 387. R&R Sheathing - OSB - 3/4"- T&G - High grade eng. wtr resist. | 551.86 SF | 1.22 | 2.28 | 1,931.51 |
| The following is for the replacement of the cost of uplift testing | | | | |
| 388. Engineering fees (Bid Item) | 1.00 EA | 0.00 | 125.00 | 125.00 |
| Tarp removal and reinstall post strip of roof to protect from elements | | | | |
| 389. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.08 | 0.00 | 44.15 |
| 390. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.00 | 0.53 | 292.49 |
| Tarp removal and reinstall post strip of roofing felt to protect from elements | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Front Porch**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 391. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.08 | 0.00 | 44.15 |
| 392. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.00 | 0.53 | 292.49 |
| Tarp removal and reinstall for inspection by code enforcment prior to installing roof tile to protect from elements | | | | |
| 393. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.08 | 0.00 | 44.15 |
| 394. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 551.86 SF | 0.00 | 0.53 | 292.49 |

Totals: Front Porch                                                                 5,037.45



**Rear Flat**

424.24  Surface Area                          4.24  Number of Squares
83.83  Total Perimeter Length

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the flat roofing material | | | | |
| 395. Remove Roll roofing - 50% overlap | 4.24 SQ | 80.83 | 0.00 | 342.72 |
| 396. Roll roofing - 50% overlap | 4.24 SQ | 0.00 | 162.56 | 689.25 |
| The following is for the replacement of the Drip edge | | | | |
| 397. R&R Drip edge | 57.00 LF | 0.66 | 1.91 | 146.49 |
| The following is for the replacement of the roof shingles | | | | |
| 398. Remove Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 1.00 SQ | 101.83 | 0.00 | 101.83 |
| 399. Laminated - Deluxe grd - comp. shingle rfg. - w/ felt | 1.00 SQ | 0.00 | 301.25 | 301.25 |
| The following is for the replacement of the flat sheathing | | | | |
| 400. Sheathing - additional cost for H-clips | 424.24 SF | 0.00 | 0.09 | 38.18 |
| 401. R&R Sheathing - OSB - 3/4"- T&G - High grade eng. wtr resist. | 424.24 SF | 1.22 | 2.28 | 1,484.84 |
| The following is for the replacement of the cost of uplift testing | | | | |
| 402. Engineering fees (Bid Item) | 1.00 EA | 0.00 | 125.00 | 125.00 |
| Tarp removal and reinstall post strip of roof to protect from elements | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

## CONTINUED - Rear Flat

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 403. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.08 | 0.00 | 33.94 |
| 404. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.00 | 0.53 | 224.85 |
| Tarp removal and reinstall post strip of roofing felt to protect from elements | | | | |
| 405. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.08 | 0.00 | 33.94 |
| 406. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.00 | 0.53 | 224.85 |
| Tarp removal and reinstall for inspection by code enforcment prior to installing roof tile to protect from elements | | | | |
| 407. Remove Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.08 | 0.00 | 33.94 |
| 408. (Install) Tarp - all-purpose poly - per sq ft (labor and material) | 424.24 SF | 0.00 | 0.53 | 224.85 |

| | | | | |
|---|---|---|---|---|
| Totals: Rear Flat | | | | 4,005.93 |
| Total: Roof | | | | 31,297.69 |

## General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following is required for the "Dust Control" throughout the restoration period:** | | | | |
| **8 post for 8 days = 64 post total** | | | | |
| 409. Dust control barrier - tension post - per day | 86.00 DA | 3.30 | 0.00 | 283.80 |
| 410. Dust control barrier per square foot | 820.00 SF | 0.57 | 0.00 | 467.40 |
| 411. Peel & seal zipper - heavy duty | 8.00 EA | 0.00 | 14.69 | 117.52 |
| 412. Containment Barrier/Airlock/Decon. Chamber | 32.00 SF | 0.00 | 0.83 | 26.56 |
| **The following is required for the disposal of hazardous waste throughout the restoration period:** | | | | |
| 413. Plastic container - hazardous material cleanup - 30 gl | 1.00 EA | 0.00 | 56.05 | 56.05 |
| 414. Plastic contractor debris bag | 45.00 EA | 0.71 | 0.00 | 31.95 |
| 415. Temporary power usage (per month) | 2.00 MO | 0.00 | 122.90 | 245.80 |
| 416. Temporary Climate Contol -- per month | 2.00 MO | 0.00 | 1,659.57 | 3,319.14 |

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### CONTINUED - General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Due to radical changes in climate and humidly as well as site conditions; considerable expertise is required to make sure that the right equipment is in place to achieve the proper results to return the insureds risk back to pre-loss condition. This includes extensive knowledge of building construction, airflow dynamics, ventilation requirements, the impact of ceiling height and draft doors, and the effects of outdoor temperatures and humidity levels.
Temporary climate control helps maintain the integrity of your building materials, equipment and stored materials. It will promote quality workmanship and successful installations.

Additionally, OSHA recommends temperature control in the range of 68-76° F and humidity control in the range of 20%-60%.

<https://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#5>

It is important to control both temperatures and  humidity levels so as to promote proper flash time for paint, plaster, fireproofing compounds, adhesives, masonry, cement or other items to cure can properly within product manufacture metrics. Also, the Installation of wood flooring or millwork needs to be considered as excessive humidity causes damage to flooring and millwork. Temporary climate control helps stabilize wood materials, preventing them from buckling, warping, shrinking or expanding.

The successful application or installation of any building products greatly depend on again both temperature and humidity specifications. Similarly, a flooring contractor may only perform work on concrete that's within a specific relative humidity range. Furthermore, moisture caused by the drying of from products such as latex based compounds can promote the growth of  mold, corrosion and degradation of the loss location during the repair process if ambient conditions are not controlled.

HVAC Damage may occur if onsite HVAC systems which are not  designed to keep construction sites dry conditioned, as their intended purpose is to keep occupants comfortable in a completed building. By not supplementing the jobs

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 417.  Job-site cargo/storage container - 40' long - per month | 2.00 MO | 0.00 | 115.84 | 231.68 |
| 418.  Temporary safety shower | 1.00 EA | 0.00 | 90.61 | 90.61 |

**1926.51(f) <owalink.query_links?src_doc_type=STANDARDS&src_unique_file=1926_0051&src_anchor_name=1926.51(f)>**
*Washing facilities*.
**1926.51(f)(1)**
**<owalink.query_links?src_doc_type=STANDARDS&src_unique_file=1926_0051&src_anchor_name=1926.51(f)(1)>**
The employer shall provide adequate washing facilities for employees engaged in the application of paints, coating, herbicides, or insecticides, or in other operations where contaminants may be harmful to the employees. Such facilities shall be in near proximity to the worksite and shall be so equipped as to enable employees to remove such substances.
**1926.51(f)(2)**
*General*. Washing facilities shall be maintained in a sanitary condition.

**1926.51(f)(4)(ii)**
One shower shall be provided for each 10 employees of each sex, or numerical fraction thereof, who are required to shower during the same shift

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 419.  Temporary water - usage - per month - Commercial | 2.00 MO | 0.00 | 56.00 | 112.00 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - General Conditions**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Rental charge for 3 temporary on-site toiles for 60 days. | | | | |

**1926.51(c)(2)**
Under temporary field conditions, provisions shall be made to assure not less than one toilet facility is available.
**1926.51(c)(3)**
Job sites, not provided with a sanitary sewer, shall be provided with one of the following toilet facilities unless prohibited by local codes:
**1926.51(c)(3)(i)**
Privies (where their use will not contaminate ground or surface water);

OSHA requires employers to provide all workers with sanitary and immediately-available toilet facilities (restrooms).

The sanitation standards (29 CFR 1910.141, 29 CFR 1926.51 and 29 CFR 1928.110) are intended to ensure that workers do not suffer adverse health effects that can result if toilets are not sanitary and/or are not available when needed.

OSHA Best Practices now include access for Trans gender Workers.

https://www.osha.gov/Publications/OSHA3795.pdf

Title VII of the Civil Rights Act of 1964, to prohibit employment discrimination based on gender identity or trans gender status.

OSHA's Sanitation Standards 29 CFR 1910.141, 29 CFR 1926.51 and 29 CFR 1928.110.

Employers must provide at least the minimum number of toilet facilities, in toilet rooms separate for each sex (see table J-1 in 29 CFR 1910.141), and prompt access to the facilities when needed.

Restroom access frequency needs may vary significantly from worker to worker, and may be affected by medications, fluid intake, air temperature and other factors.

Rental charge for 3 temporary on-site toilets for 60 days. (Male / Female / Trans gender)

**1926.51(c)(2)**
Under temporary field conditions, provisions shall be made to assure not less than one toilet facility is available.
**1926.51(c)(3)**
Job sites, not provided with a sanitary sewer, shall be provided with one of the following toilet facilities unless prohibited by local codes:
**1926.51(c)(3)(i)**
Privies (where their use will not contaminate ground or surface water);

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 420.  Temporary toilet (per month) | 2.00 MO | 0.00 | 108.00 | 216.00 |
| 421.  Temporary toilet - Minimum rental charge | 1.00 EA | 0.00 | 95.00 | 95.00 |
| Assembly of Fencing to protect public and keep children off job site between work shifts | | | | |
| 422.  R&R Temporary fencing | 84.00 LF | 0.82 | 5.16 | 502.32 |

**OSHA Regulations for Perimeter Fencing**
To prevent the general public from entering a construction work zone, a 6-foot fence is necessary around the perimeter of the construction site. Fencing should be locked at all times when construction personnel are not present. Signs posted on the fencing perimeter need to warn intruders of the safety risk at that location and the legal ramifications of trespassing
https://www.osha.gov/pls/oshaweb/owasrch.search_form?p_doc_type=STANDARDS&p_toc_level=0&p_keyvalue=



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

## CONTINUED - General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 423.  Respirator - Half face - multi-purpose resp. (per day) | 50.00 DA | 0.00 | 1.67 | 83.50 |
| 424.  Administrative/supervisor labor charge (Bid Item) | 16.00 HR | 0.00 | 25.00 | 400.00 |
| Totals:  General Conditions | | | | 6,279.33 |

## Pack Out/Contents

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are required for the pack out, storage, unpack and moving, of the contents to facilitate the repairs: PODS type storage container** | | | | |
| 425.  Content Manipulation charge - per hour | 24.00 HR | 0.00 | 32.60 | 782.40 |
| 426.  Inventory, Packing, Boxing, and Moving charge - per hour | 24.00 HR | 0.00 | 32.60 | 782.40 |
| 427.  Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | 0.00 | 99.40 | 198.80 |
| 428.  Job-site cargo/storage container - 40' long - per month | 1.00 MO | 0.00 | 115.84 | 115.84 |
| 429.  Off-site storage & insur. - climate controlled - per month | 860.00 SF | 0.00 | 1.11 | 954.60 |
| **Based on (2) Movers by the hour** | | | | |
| 430.  Evaluate pack & inventory misc items - per Sml box | 18.00 EA | 0.00 | 8.21 | 147.78 |
| 431.  Evaluate pack & inventory bric-a-brac - per Med box | 24.00 EA | 0.00 | 11.15 | 267.60 |
| 432.  Evaluate pack & inventory misc items - per Lg box | 15.00 EA | 0.00 | 13.09 | 196.35 |
| 433.  Evaluate pack & inventory misc items - per Xlg box | 4.00 EA | 0.00 | 17.28 | 69.12 |
| 434.  Provide furniture lightweight blanket/pad | 28.00 EA | 0.00 | 7.04 | 197.12 |
| 435.  Bubble Wrap - Add-on cost for fragile items | 1,460.00 LF | 0.00 | 0.22 | 321.20 |
| 436.  Provide picture-frame box, packing paper & tape | 24.00 EA | 0.00 | 6.19 | 148.56 |
| 437.  Provide book box, packing paper & tape | 25.00 EA | 0.00 | 2.31 | 57.75 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Pack Out/Contents**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Pack Out/Contents | | | | 4,239.52 |

**Debris Removal**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the debris and cleanup portion of this job:** | | | | |
| 438. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 2.00 EA | 700.00 | 0.00 | 1,400.00 |
| 439. (Material Only) Sheathing - plywood - 3/4" CDX | 240.00 SF | 0.00 | 1.09 | 261.60 |

**For the underside of the dumpster/driveway so the dumpster will not tear and chip and damage driveway - laid prior to drop off of the container.**

**Sheathing is good for the entire job and multiple drops of container.**

| | | | | |
|---|---|---|---|---|
| 440. General Demolition - per hour | 32.00 HR | 45.13 | 0.00 | 1,444.16 |
| 441. Neg. air fan/Air scrub.-Large (per 24 hr period)-No monit. | 60.00 DA | 0.00 | 105.00 | 6,300.00 |

Air purifiers to comply with *OSHA 1926.55 (a & b)* to avoid inhalation, ingestion, skin absorption, or contact with any material or any
contaminants at construction site. In this case 2 units for 5 days. Also a daily construction site cleaning is required for safety & health concerns.
Also a construction supervisor to coordinate workers & sub-contractors and to make sure construction site complies with OSHA health & safety
standards **29 CFR 1926.20(b)** requiring that all construction employers have an accident prevention program that provides for frequent and regular
inspections of job sites, materials, and equipment by competent persons designated by the employer.

| | | | | |
|---|---|---|---|---|
| Totals: Debris Removal | | | | 9,405.76 |

**Permits and Fees**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 442. Architectual and Drafting Fees | 1.00 EA | 0.00 | 24,798.00 | 24,798.00 |

https://fp.state.fl.us/docs/DMSAEFeeGuidedefinition.asp



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Permits and Fees**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Repairs and alterations not increasing the area of the building made within any 12 month period.

 Structural repairs and alterations, the cost of which < 25 percent of the
value of existing building or structures shall comply with the requirements of
the new building code except that minor structural alterations, with the
approval of the building official may be made of the same materials.

 The replacement of garage doors, exterior doors, skylights, operative and
inoperative windows shall be designed and constructed in accordance with
Chapter 16 of the new code

 When repairs and alterations amounting to
more than 50 percent of the value of the existing
building are made during any 12 month period,
the building or structure shall be made to conform
to the requirements for a new building or structure
or be entirely demolished.

The 5th Edition (2014) Florida Building Code goes into effect June 30, 2015. Previous versions of the Florida Building Code represented all
building types on a single wind speed map. The 5th Edition (2014) version separates building types by Risk Categories into three wind speed
maps.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 443.  Permit expediter | 1.00 EA | 0.00 | 1,200.00 | 1,200.00 |

**Note:** The following is for the City Permits which are mandated. **This fee is estimated at an industry standard 3% of total.**

| | | | | |
|---|---|---|---|---|
| 444.  Taxes, insurance, permits & fees | 1.00 EA | 0.00 | 7,566.37 | 7,566.37 |

 105.1 Required. Any owner or authorized agent who intends
to construct, enlarge, alter, repair, move, demolish, or change
the occupancy of a building or structure, or to erect, install,
enlarge, alter, repair, remove, convert or replace any impact
resistant coverings, electrical, gas, mechanical or plumbing
system, the installation of which is regulated by this code, or to
cause any such work to be done, shall first make application to
the building official and obtain the required permit

| | | | | |
|---|---|---|---|---|
| Totals:  Permits and Fees | | | | 33,564.37 |

**Exterior Paint**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the exterior water proofing / paint | | | | |
| 445.  Painting - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 220.69 | 220.69 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Exterior Paint**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 446. Exterior - seal or prime and prep for paint | 2,356.00 SF | 0.00 | 0.56 | 1,319.36 |
| 447. Exterior - seal or prime then paint with two finish coats | 2,356.00 SF | 0.00 | 1.30 | 3,062.80 |
| 448. Labor to tape drop cloths | 460.00 SF | 0.00 | 0.14 | 64.40 |
| 449. Scrape the surface area & prep for paint | 2,356.00 SF | 0.00 | 0.54 | 1,272.24 |
| 450. Painting - Minimum Charge - Labor and Material | 1.00 EA | 0.00 | 220.69 | 220.69 |
| 451. Caulking - silicone | 512.00 LF | 0.00 | 2.13 | 1,090.56 |
| 452. Clean with pressure/chemical spray - Very heavy | 2,356.00 SF | 0.00 | 0.59 | 1,390.04 |
| 453. Painter - per hour | 40.00 HR | 0.00 | 61.84 | 2,473.60 |

Totals: Exterior Paint                                    11,114.38

**Electrical**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Clean and grease electrical conections | | | | |
| 454. Electrician - per hour | 8.00 HR | 0.00 | 85.03 | 680.24 |
| 455. Megohmmeter check electrical circuits - average residence | 1.00 EA | 0.00 | 692.24 | 692.24 |
| The following is for the Exterior Light Fixtures | | | | |
| 456. Detach & Reset Exterior light fixture | 4.00 EA | 0.00 | 0.00 | 248.64 |

Totals: Electrical                                    1,621.12

**HVAC**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| HVAC / Prep for use | | | | |
| 457. Clean ductwork - Interior - Heavy clean (PER REGISTER) | 10.00 EA | 0.00 | 39.25 | 392.50 |
| 458. Test & Balance - HVAC system (under 20,000 sf) | 1,348.00 SF | 0.00 | 0.26 | 350.48 |

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - HVAC**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 459.  Heat, Vent, & Air Conditioning - Labor Minimum | 1.00 EA | 0.00 | 222.61 | 222.61 |
| 460.  Thermostat - Detach & reset | 1.00 EA | 0.00 | 40.95 | 40.95 |
| **The following is required for the clean / decon of the ac unit:** | | | | |
| 461.  HVAC Technician - per hour | 4.00 HR | 0.00 | 89.04 | 356.16 |
| **General cleaning of the AC Handler/Condenser parts/unit. Includes all chemicals and materials.** | | | | |

| | | | | |
|---|---|---|---|---|
| Totals:  HVAC | | | | 1,362.70 |

**Plumbing**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Trip to cap supply lines during repairs | | | | |
| 462.  Plumber - per hour | 8.00 HR | 0.00 | 80.02 | 640.16 |
| 463.  Rough in plumbing - per fixture | 1.00 EA | 0.00 | 433.38 | 433.38 |
| 464.  Plumbing - Labor Minimum | 1.00 EA | 0.00 | 200.06 | 200.06 |
| 465.  Water heater - Detach & reset | 1.00 EA | 0.00 | 355.65 | 355.65 |

| | | | | |
|---|---|---|---|---|
| Totals:  Plumbing | | | | 1,629.25 |

**Residential Supervision**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following is for project management/supervision:** | **(40) hours per week for (8) weeks** | | | |
| 466.  Residential Supervision per hour | 320.00 HR | 0.00 | 52.42 | 16,774.40 |

| | | | | |
|---|---|---|---|---|
| Totals:  Residential Supervision | | | | 16,774.40 |

**Cleaning**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **Daily required cleanup of job site and safety of the insured / client to prevent liability.** | | | | |
| 467.  Cleaning Technician - per hour | 40.00 HR | 0.00 | 30.90 | 1,236.00 |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### CONTINUED - Cleaning

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **Post construction final phase.** | | | | |
| 468.  Cleaning Technician - per hour for post construction cleaning | 32.00 HR | 0.00 | 30.90 | 988.80 |
| Power Wash Driveway | | | | |
| 469.  Clean with pressure/chemical spray - Very heavy | 400.00 SF | 0.00 | 0.59 | 236.00 |
| Post repairs | | | | |

| Totals:  Cleaning | | | | 2,460.80 |
|---|---|---|---|---|

### Special Electrical

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove, reset and reprogram Alarm system/ 2 trips | | | | |
| 470.  Detach & Reset Door bell/chime | 1.00 EA | 0.00 | 0.00 | 39.58 |
| 471.  Electrical - Labor Minimum | 1.00 EA | 0.00 | 212.59 | 212.59 |
| 472.  Detach & Reset Smoke detector | 4.00 EA | 0.00 | 0.00 | 162.16 |

| Totals:  Special Electrical | | | | 414.33 |
|---|---|---|---|---|

### IT Professional

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Remove and reinstall home network (internet) | | | | |
| 473.  (Material Only) Home Internet Network router remove and reset | 1.00 EA | 0.00 | 325.00 | 325.00 |
| 474.  Electrical - Labor Minimum | 1.00 EA | 0.00 | 212.59 | 212.59 |

| Totals:  IT Professional | | | | 537.59 |
|---|---|---|---|---|

### Gutters

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|



## iClaims Consulting Inc.

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Gutters**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the exterior Gutters:** | | | | |
| 475.  R&R Gutter guard - one piece seamless gutter system | 336.00 LF | 0.67 | 24.02 | 8,295.84 |
| 476.  R&R Gutter / downspout - aluminum - 6" | 24.00 LF | 0.46 | 7.90 | 200.64 |
| Totals:  Gutters | | | | 8,496.48 |

**Framing**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for kitchen cabinets** | | | | |
| Attached to secure wall cabinets to wall | | | | |
| 477.  5/4" x 6" x 8' #1 treated pine (material only) | 23.00 EA | 0.00 | 8.32 | 191.36 |
| 478.  Corrosion mitigation hardware/ Tapcons | 50.00 EA | 0.00 | 4.36 | 218.00 |
| 479.  FRAMING & ROUGH CARPENTRY | 1.00 EA | 0.00 | 175.00 | 175.00 |
| Transport roofing materials from ground to roof | | | | |
| 480.  Framing - Labor Minimum | 1.00 EA | 0.00 | 142.15 | 142.15 |
| Totals:  Framing | | | | 726.51 |

**Closet Systems**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the the closet system:** | | | | |
| 481.  R&R Closet Organizer - Wire shelves | 29.00 LF | 6.77 | 59.46 | 1,920.67 |
| Totals:  Closet Systems | | | | 1,920.67 |

**Interior Doors**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Interior Doors**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the the interior doors:** | | | | |
| 482.  Interior door unit - Premium grade | 5.00 EA | 0.00 | 304.00 | 1,520.00 |
| 483.  Paint door/window trim & jamb - 2 coats (per side) | 10.00 EA | 0.00 | 26.07 | 260.70 |
| 484.  Detach & Reset Door knob - interior | 5.00 EA | 0.00 | 0.00 | 98.20 |
| 485.  Detach & Reset Bifold door track & hardware | 7.00 EA | 0.00 | 0.00 | 144.27 |
| 486.  Detach & Reset Bifold door set - Colonist - Double | 7.00 EA | 0.00 | 0.00 | 183.68 |
| 487.  Seal & paint bifold door set - slab only (per side) | 14.00 EA | 0.00 | 41.87 | 586.18 |
| 488.  Caulking - acrylic | 504.00 LF | 0.00 | 1.95 | 982.80 |
| 489.  Mask and prep for paint - tape only (per LF) | 504.00 LF | 0.00 | 0.51 | 257.04 |

Totals:  Interior Doors                                                          4,032.87

**Exterior Doors**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **The following are for the exterior doors:** | | | | |
| 490.  R&R Exterior door - metal - insulated - flush or panel style | 2.00 EA | 19.35 | 281.51 | 601.72 |
| 491.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 0.00 | 26.07 | 104.28 |
| 492.  Door lockset & deadbolt - exterior - Detach & reset | 2.00 EA | 0.00 | 27.48 | 54.96 |
| 493.  Caulking - acrylic | 84.00 LF | 0.00 | 1.95 | 163.80 |
| 494.  Mask and prep for paint - tape only (per LF) | 84.00 LF | 0.00 | 0.51 | 42.84 |
| 495.  Detach & Reset 6-0 6-8 alum. sliding patio door - anodized - High grade | 1.00 EA | 0.00 | 0.00 | 117.63 |
| 496.  Patio Door Installer - per hour | 4.00 HR | 0.00 | 58.44 | 233.76 |

Totals:  Exterior Doors                                                          1,318.99

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### Vents

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the exterior dryer vents | | | | |
| 497.  R&R Clothes dryer vent - installed | 1.00 EA | 4.54 | 55.71 | 60.25 |
| Totals:  Vents | | | | 60.25 |

### Fence

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| The following is for the replacement of the chain link fence | | | | |
| 498.  R&R Chain link fence gate - 4' high - swinging | 2.00 LF | 5.64 | 27.41 | 66.10 |
| 499.  R&R Chain link fence w/posts & top rail - 4' high | 373.00 LF | 2.42 | 10.15 | 4,688.61 |
| 500.  R&R Post - 2 3/8" diameter metal - 4' high fence | 37.00 EA | 13.54 | 35.64 | 1,819.66 |
| 501.  R&R Concrete pier or footing with post anchor | 37.00 EA | 30.55 | 61.78 | 3,416.21 |
| Totals:  Fence | | | | 9,990.58 |

### Landscaping

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Cover and protect Landscaping during exterior repairs | | | | |
| 502.  General Laborer - per hour | 16.00 HR | 0.00 | 32.60 | 521.60 |
| 503.  Lawn - sod | 3,502.00 SF | 0.00 | 0.54 | 1,891.08 |
| Totals:  Landscaping | | | | 2,412.68 |

### Windows

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Windows are an open Item | | | | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Windows**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Section 1609.1.2 Protection of openings
.
In wind-borne debris regions, glazed openings in buildings
shall be impact resistant or protected with an impact-resistant
covering meeting the requirements of SSTD 12, ANSI/DASMA
115 (for garage doors and rolling doors) or TAS 201, 202 and
203, AAMA 506. ASTM E 1996 and ASTM E 1886, referenced
herein, or an approved impact-resistant standard as follows:

1. Glazed openings located within 30 feet (9144mm) of grade shall
meet the requirements of the large missile test of ASTM E 1996

2. Glazed opening located more than 30 feet (9144mm) above
grade shall meet the provisions of the small missile test of ASTM E
1996

Exceptions:

3. Glazing in Occupancy Category II, III or IV buildings located over 60
feet above the ground and over 30 feet above aggregate surface roofs
located within 1,500 feet of the building shall be permitted to be
unprotected.

R615.2 Labels: A permanent label shall be provided by the product
approval holder on all impact-resistant coverings.

R615.2.1 The following information shall be included on the labels
on impact-resistant coverings:

 Product approval holder name and address.

 All applicable methods of approval. Methods of approval include, but
are not limited to Miami-Dade, Notice of Acceptance (NOA); Florida
Building Commission, TDI Product Evaluation; ICC-ES.

 The test standard or standards specified at Section R301.2.1.2

 For products with a Florida Product Approval Number or Miami-Dade
County Building and Neighborhood Compliance Department NOA
Number, such numbers shall be included on the label



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Windows**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Section R615.4 Installation

All impact-resistant coverings shall be installed in accordance with the manufacturer's installation instructions and in accordance with the product approval. Installation instructions shall be provided and shall be available to inspection personnel on the job site. Opening protection components, fasteners, and other parts evaluated by an approved product evaluation entity, certification agency, testing laboratory, architect, or engineer and approved by the holder of the product approval may be interchangeable in opening protection assemblies provided that the opening protection component(s) provide equal or greater structural performance and durability as demonstrated by testing in accordance with approved test standards.

Section R703.8 Flashing …

Flashing at exterior window and door openings shall be installed in accordance with one or more of the following:

1.1 The fenestration manufacturer's installation and flashing instructions or the flashing manufacturer's written flashing instructions

1.2 In accordance with the flashing design or method of a registered design professional

1.3 In accordance with other approved methods

1.4 In accordance with FMA/AAMA 100, FMA/AAMA 200, FMA/WDMA 250, FMA/AAMA/WDMA 300

Section R703.8 Flashing:

Approved corrosion-resistant flashing shall be applied shingle-fashion in a manner to prevent entry of water into the wall cavity or penetration of water to the building structural framing components. Self-adhered membranes used as flashing shall comply with AAMA

711. All exterior fenestration products shall be sealed at the juncture with the building wall with a sealant complying with AAMA 800 or ASTM C 920 Class 25 Grade NS or greater for proper joint expansion and contraction, ASTM C 1281, AAMA 812, or other approved standard as appropriate for the type of sealant.



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Windows**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Section R312.2.1 Window sills:

In dwelling units, where the opening of an operable
window is located more than 72 inches (1829 mm)
above the finished grade or surface below, the lowest
part of the clear opening of the window shall be a
minimum of 24 inches (610 mm) above the finished
floor of the room in which the window is located.
Operable sections of windows shall not permit openings
that allow passage of a 4 inch-diameter (102mm)
sphere where such openings are located within 24
inches (610mm) of the finished floor.

Requirements for protection of building openings

 Specified on three different maps based on risk category.

 Defines and incorporates the High Velocity Hurricane Zone (HVHZ) consisting of MiamiDade
and Broward Counties.

 Defines areas of the state requiring wind-borne debris protection (see ASCE 7-10 wind map).

 Areas within 1 mile of the mean high water line (the average between high and low tide)
where the wind speed is 130 mph or greater, or any location where the wind speed is
140 mph or greater.

 Defines wind-borne debris protection.

Large-missile impact protection for all openings below 30 feet above grade.

Small-missile impact protection for openings from 30 feet above grade.



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Windows**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

Installation requirements for all windows and doors

 When window buck (includes standard 1 x pressure treated buck) less than 1-1/2 inch thick is used, window attachment will require fastener penetration through the buck and into the substrate as recommended by the manufacturer.

 When window buck 1-1/2 inch thick or thicker is used, the buck must be attached in a manner that transfers the load directly to the substrate. Windows must be attached to the buck.

 The window buck must extend beyond the interior lip of the window, unless otherwise tested.
 Window and door assemblies shall be anchored in accordance with the published manufacturer's recommendations to achieve the design pressure specified.

 When window mulling (attaching multiple windows together), mulls shall demonstrate (AAMA 450 using accepted engineering practice
or test reports) transfer of the load to the substrate. Generally speaking, this means that mulls will require anchorage to the substrate at each end as well as calculations or test reports substantiating this.

 The sill height of sliding glass doors may not exceed 3/4 inch above the interior finished floor for residential applications and 1/2 inch
for commercial applications. However, for exterior doors serving dwelling units, thresholds at doorways shall not exceed the height required to pass the water resistance test of ANSI/AAMA/WDMA 101/I.S.2,101/I.S.2/NAFS or TAS 202 for HVHZ.

Flashing at exterior window and door openings shall be installed in accordance with one or more of the following:

In accordance with FMA/AAMA 100, FMA/AAMA 200, or FMA/AAMA 250.

The flashing manufacturers written installation instructions.

In accordance with the flashing method of a registered design professional.

The fenestration manufacturer's written installation instructions.

| | | | | |
|---|---|---|---|---|
| Totals: Windows | | | | 0.00 |

| Window Treatments | | | | |
|---|---|---|---|---|
| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
| The following is for the detach and reset of the window treatments | | | | |
| 504. Window Treatments Installer - per hour | 16.00 HR | 0.00 | 53.66 | 858.56 |
| Totals: Window Treatments | | | | 858.56 |

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

### Lead Testing

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Lead Testing is an open item as it will require testing prior to the start of the repairs | | | | |

Totals:  Lead Testing                                                                                                        0.00

### Mold

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Mold is an open item as it will require testing prior to the start of the repairs | | | | |

Totals:  Mold                                                                                                                 0.00

### Asbestos

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Asbestos is an open item as it will require testing prior to the start of the repairs | | | | |

Florida Building Code Chapter 1, section 105.9

105.9 Asbestos. The enforcing agency shall require each building permit for the demolition or renovation of an existing structure to contain an asbestos notification statement which indicates the owner's or operator's responsibility to comply with the provisions of Section 469.003, Florida Statutes, and to notify the Department of Environmental Protection of his or her intentions to remove asbestos, when applicable, in accordance with state and federal law.
1. No person may conduct an asbestos survey, develop an operation and maintenance plan, or monitor and evaluate asbestos abatement unless trained and licensed as an asbestos consultant as required by this chapter.
2. No person may prepare asbestos abatement specifications unless trained and licensed as an asbestos consultant as required by this chapter.
3. Any person engaged in the business of asbestos surveys prior to October 1,1987 , who has been certified by the Department of Labor and Employment Security as a certified asbesto



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Asbestos**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|

The following building Materials have been identified by the EPA as building materials where asbestos has been located

Cement Pipes
HVAC Duct Insulation
Asphalt Floor Tile
Ductwork Flexible Fabric
Cooling Towers
Heating and Electrical Ducts
Decorative Plaster
Textured Paints/Coatings
Chalkboards
Taping Compounds (thermal)
Base Flashing
High Temperature Gaskets
Laboratory Hoods/Table Tops
Wallboard
Fire Curtains
Elevator Brake Shoes
Cement Siding
Vinyl Wall Coverings
Spackling Compounds
Cement Wallboard
Boiler Insulation
Vinyl Floor Tile
Flooring Backing
Acoustical Plaster
Electrical Panel Partitions
Ceiling Tiles and Layin
Panels
SprayApplied Insulation
Roofing Shingles
Roofing Felt
Fire Doors
Caulking/Putties
Laboratory Gloves
Joint Compounds
Elevator Equipment Panels
Breeching
Insulation
Vinyl Sheet Flooring
Connections
Construction
Mastics (floor tile,
Pipe Insulation
[corrugated carpet,
ceiling tile, etc.] air
cell, block, etc.)
Electrical Cloth
Electrical Wiring
Insulation

10LAKECT



## iClaims Consulting Inc.

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**CONTINUED - Asbestos**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Blowin Insulation | | | | |
| Fireproofing materials | | | | |
| Adhesives | | | | |
| Fire Blankets | | | | |

| Totals: Asbestos | | | | 0.00 |
|---|---|---|---|---|

**Line Item Totals: 10LAKECT**                                          **238,276.81**

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 4,668.97 | SF Walls | 1,646.95 | SF Ceiling | 6,315.92 | SF Walls and Ceiling |
| 1,646.95 | SF Floor | 182.99 | SY Flooring | 575.29 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 625.29 | LF Ceil. Perimeter |
| | | | | | |
| 1,646.95 | Floor Area | 1,785.42 | Total Area | 4,668.97 | Interior Wall Area |
| 2,356.52 | Exterior Wall Area | 193.90 | Exterior Perimeter of Walls | | |
| | | | | | |
| 2,735.14 | Surface Area | 27.35 | Number of Squares | 335.93 | Total Perimeter Length |
| 59.45 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 228,286.23 | 95.81% | 278,719.02 | 95.76% |
| Other Structures | 9,990.58 | 4.19% | 12,330.62 | 4.24% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 238,276.81 | 100.00% | 291,049.64 | 100.00% |

**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

## Summary for Dwelling

| | | | |
|---|---|---|---:|
| Line Item Total | | | 228,286.23 |
| Material Sales Tax | @ | 7.000% | 3,962.31 |
| Storage Rental Tax | @ | 7.000% | 38.25 |
| | | | |
| Subtotal | | | 232,286.79 |
| Overhead | @ | 10.0% | 23,194.36 |
| Profit | @ | 10.0% | 23,194.36 |
| Laundering Tax | @ | 2.000% | 43.51 |
| | | | |
| **Replacement Cost Value** | | | **$278,719.02** |
| **Net Claim** | | | **$278,719.02** |

Scott Thomas
E.P.L.C.

 **iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

## Summary for Other Structures

| | | | |
|---|---|---|---|
| Line Item Total | | | 9,990.58 |
| Material Sales Tax | @ | 7.000% | 284.90 |
| | | | |
| Subtotal | | | 10,275.48 |
| Overhead | @ | 10.0% | 1,027.57 |
| Profit | @ | 10.0% | 1,027.57 |
| | | | |
| **Replacement Cost Value** | | | **$12,330.62** |
| **Net Claim** | | | **$12,330.62** |

Scott Thomas
E.P.L.C.



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

**Recap by Room**

**Estimate: 10LAKECT**

**Area: Main Level**

| | | | |
|---|---|---|---|
| **Garage** | | **5,205.92** | **2.18%** |
| Coverage: Dwelling | 100.00% = | 5,205.92 | |
| **Laundry** | | **5,890.02** | **2.47%** |
| Coverage: Dwelling | 100.00% = | 5,890.02 | |
| **Bedroom 1** | | **6,887.19** | **2.89%** |
| Coverage: Dwelling | 100.00% = | 6,887.19 | |
| **Living Room** | | **12,620.02** | **5.30%** |
| Coverage: Dwelling | 100.00% = | 12,620.02 | |
| **Kitchen** | | **17,005.35** | **7.14%** |
| Coverage: Dwelling | 100.00% = | 17,005.35 | |
| **Dining Room** | | **5,048.39** | **2.12%** |
| Coverage: Dwelling | 100.00% = | 5,048.39 | |
| **Hallway** | | **4,345.59** | **1.82%** |
| Coverage: Dwelling | 100.00% = | 4,345.59 | |
| **Bedroom 2** | | **8,061.51** | **3.38%** |
| Coverage: Dwelling | 100.00% = | 8,061.51 | |
| **Bedroom 3** | | **9,261.41** | **3.89%** |
| Coverage: Dwelling | 100.00% = | 9,261.41 | |
| **Family Room** | | **13,432.58** | **5.64%** |
| Coverage: Dwelling | 100.00% = | 13,432.58 | |
| | | | |
| **Area Subtotal:  Main Level** | | **87,757.98** | **36.83%** |
| Coverage: Dwelling | 100.00% = | 87,757.98 | |

**Area: Roof**

| | | | |
|---|---|---|---|
| **Main Gable** | | **22,254.31** | **9.34%** |
| Coverage: Dwelling | 100.00% = | 22,254.31 | |
| **Front Porch** | | **5,037.45** | **2.11%** |
| Coverage: Dwelling | 100.00% = | 5,037.45 | |
| **Rear Flat** | | **4,005.93** | **1.68%** |
| Coverage: Dwelling | 100.00% = | 4,005.93 | |
| | | | |
| **Area Subtotal:  Roof** | | **31,297.69** | **13.14%** |
| Coverage: Dwelling | 100.00% = | 31,297.69 | |
| **General Conditions** | | **6,279.33** | **2.64%** |
| Coverage: Dwelling | 100.00% = | 6,279.33 | |
| **Pack Out/Contents** | | **4,239.52** | **1.78%** |
| Coverage: Dwelling | 100.00% = | 4,239.52 | |
| **Debris Removal** | | **9,405.76** | **3.95%** |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

| | | |
|---|---|---|
| Coverage: Dwelling | 100.00% = | 9,405.76 |
| **Permits and Fees** | | **33,564.37** | **14.09%** |
| Coverage: Dwelling | 100.00% = | 33,564.37 |
| **Exterior Paint** | | **11,114.38** | **4.66%** |
| Coverage: Dwelling | 100.00% = | 11,114.38 |
| **Electrical** | | **1,621.12** | **0.68%** |
| Coverage: Dwelling | 100.00% = | 1,621.12 |
| **HVAC** | | **1,362.70** | **0.57%** |
| Coverage: Dwelling | 100.00% = | 1,362.70 |
| **Plumbing** | | **1,629.25** | **0.68%** |
| Coverage: Dwelling | 100.00% = | 1,629.25 |
| **Residential Supervision** | | **16,774.40** | **7.04%** |
| Coverage: Dwelling | 100.00% = | 16,774.40 |
| **Cleaning** | | **2,460.80** | **1.03%** |
| Coverage: Dwelling | 100.00% = | 2,460.80 |
| **Special Electrical** | | **414.33** | **0.17%** |
| Coverage: Dwelling | 100.00% = | 414.33 |
| **IT Professional** | | **537.59** | **0.23%** |
| Coverage: Dwelling | 100.00% = | 537.59 |
| **Gutters** | | **8,496.48** | **3.57%** |
| Coverage: Dwelling | 100.00% = | 8,496.48 |
| **Framing** | | **726.51** | **0.30%** |
| Coverage: Dwelling | 100.00% = | 726.51 |
| **Closet Systems** | | **1,920.67** | **0.81%** |
| Coverage: Dwelling | 100.00% = | 1,920.67 |
| **Interior Doors** | | **4,032.87** | **1.69%** |
| Coverage: Dwelling | 100.00% = | 4,032.87 |
| **Exterior Doors** | | **1,318.99** | **0.55%** |
| Coverage: Dwelling | 100.00% = | 1,318.99 |
| **Vents** | | **60.25** | **0.03%** |
| Coverage: Dwelling | 100.00% = | 60.25 |
| **Fence** | | **9,990.58** | **4.19%** |
| Coverage: Other Structures | 100.00% = | 9,990.58 |
| **Landscaping** | | **2,412.68** | **1.01%** |
| Coverage: Dwelling | 100.00% = | 2,412.68 |
| **Window Treatments** | | **858.56** | **0.36%** |
| Coverage: Dwelling | 100.00% = | 858.56 |

| | | |
|---|---|---|
| **Subtotal of Areas** | | **238,276.81** | **100.00%** |
| Coverage: Dwelling | 95.81% = | 228,286.23 |
| Coverage: Other Structures | 4.19% = | 9,990.58 |

| | | |
|---|---|---|
| **Total** | | **238,276.81** | **100.00%** |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **APPLIANCES** | | | **249.04** | **0.09%** |
| Coverage: Dwelling | @ | 100.00% = | 249.04 | |
| **CABINETRY** | | | **7,963.30** | **2.74%** |
| Coverage: Dwelling | @ | 100.00% = | 7,963.30 | |
| **CONT: GARMENT & SOFT GOODS CLN** | | | **1,813.16** | **0.62%** |
| Coverage: Dwelling | @ | 100.00% = | 1,813.16 | |
| **CLEANING** | | | **8,138.06** | **2.80%** |
| Coverage: Dwelling | @ | 100.00% = | 8,138.06 | |
| **CONCRETE & ASPHALT** | | | **2,285.86** | **0.79%** |
| Coverage: Other Structures | @ | 100.00% = | 2,285.86 | |
| **CONTENT MANIPULATION** | | | **1,014.08** | **0.35%** |
| Coverage: Dwelling | @ | 100.00% = | 1,014.08 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | **2,502.52** | **0.86%** |
| Coverage: Dwelling | @ | 100.00% = | 2,502.52 | |
| **GENERAL DEMOLITION** | | | **26,310.79** | **9.04%** |
| Coverage: Dwelling | @ | 90.33% = | 23,765.52 | |
| Coverage: Other Structures | @ | 9.67% = | 2,545.27 | |
| **DOORS** | | | **3,163.87** | **1.09%** |
| Coverage: Dwelling | @ | 100.00% = | 3,163.87 | |
| **DRYWALL** | | | **10,217.24** | **3.51%** |
| Coverage: Dwelling | @ | 100.00% = | 10,217.24 | |
| **ELECTRICAL** | | | **2,449.70** | **0.84%** |
| Coverage: Dwelling | @ | 100.00% = | 2,449.70 | |
| **HEAVY EQUIPMENT** | | | **815.00** | **0.28%** |
| Coverage: Dwelling | @ | 100.00% = | 815.00 | |
| **FLOOR COVERING - CERAMIC TILE** | | | **26,245.61** | **9.02%** |
| Coverage: Dwelling | @ | 100.00% = | 26,245.61 | |
| **PERMITS AND FEES** | | | **33,814.37** | **11.62%** |
| Coverage: Dwelling | @ | 100.00% = | 33,814.37 | |
| **FENCING** | | | **5,159.45** | **1.77%** |
| Coverage: Other Structures | @ | 100.00% = | 5,159.45 | |
| **FINISH CARPENTRY / TRIMWORK** | | | **4,472.05** | **1.54%** |
| Coverage: Dwelling | @ | 100.00% = | 4,472.05 | |
| **FINISH HARDWARE** | | | **297.43** | **0.10%** |
| Coverage: Dwelling | @ | 100.00% = | 297.43 | |
| **FIREPLACES** | | | **111.56** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% = | 111.56 | |
| **FRAMING & ROUGH CARPENTRY** | | | **8,100.36** | **2.78%** |
| Coverage: Dwelling | @ | 100.00% = | 8,100.36 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | **6,534.69** | **2.25%** |
| Coverage: Dwelling | @ | 100.00% = | 6,534.69 | |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **HEAT,  VENT & AIR CONDITIONING** | | | | **1,025.91** | **0.35%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,025.91 | |
| **INSULATION** | | | | **1,671.43** | **0.57%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,671.43 | |
| **LABOR ONLY** | | | | **19,648.00** | **6.75%** |
| Coverage: Dwelling | @ | 100.00% | = | 19,648.00 | |
| **LIGHT FIXTURES** | | | | **960.86** | **0.33%** |
| Coverage: Dwelling | @ | 100.00% | = | 960.86 | |
| **LANDSCAPING** | | | | **2,412.68** | **0.83%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,412.68 | |
| **MARBLE - CULTURED OR NATURAL** | | | | **126.48** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 126.48 | |
| **MOISTURE PROTECTION** | | | | **4,766.99** | **1.64%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,766.99 | |
| **PLUMBING** | | | | **2,075.14** | **0.71%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,075.14 | |
| **PANELING & WOOD WALL FINISHES** | | | | **626.04** | **0.22%** |
| Coverage: Dwelling | @ | 100.00% | = | 626.04 | |
| **PAINTING** | | | | **20,292.05** | **6.97%** |
| Coverage: Dwelling | @ | 100.00% | = | 20,292.05 | |
| **ROOFING** | | | | **11,393.27** | **3.91%** |
| Coverage: Dwelling | @ | 100.00% | = | 11,393.27 | |
| **SCAFFOLDING** | | | | **120.00** | **0.04%** |
| Coverage: Dwelling | @ | 100.00% | = | 120.00 | |
| **SIDING** | | | | **1,232.49** | **0.42%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,232.49 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **8,260.32** | **2.84%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,260.32 | |
| **TILE** | | | | **1,191.68** | **0.41%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,191.68 | |
| **TEMPORARY REPAIRS** | | | | **8,770.27** | **3.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 8,770.27 | |
| **WINDOWS - SLIDING PATIO DOORS** | | | | **351.39** | **0.12%** |
| Coverage: Dwelling | @ | 100.00% | = | 351.39 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **1,368.67** | **0.47%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,368.67 | |
| **O&P Items Subtotal** | | | | **237,951.81** | **81.76%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **COMPUTERS & RELATED GOODS** | | | | **325.00** | **0.11%** |
| Coverage: Dwelling | @ | 100.00% | = | 325.00 | |
| **Non-O&P Items Subtotal** | | | | **325.00** | **0.11%** |



**iClaims Consulting Inc.**

iClaims Consulting Inc.
P.O. Box 268064
Weston, FL 33326

| | | | | |
|---|---|---|---|---|
| **O&P Items Subtotal** | | | **237,951.81** | **81.76%** |
| **Material Sales Tax** | @ | **7.000%** | **4,247.21** | **1.46%** |
|   Coverage: Dwelling | @ | 93.29% = | 3,962.31 | |
|   Coverage: Other Structures | @ | 6.71% = | 284.90 | |
| **Storage Rental Tax** | @ | **7.000%** | **38.25** | **0.01%** |
|   Coverage: Dwelling | @ | 100.00% = | 38.25 | |
| **Overhead** | @ | **10.0%** | **24,221.93** | **8.32%** |
|   Coverage: Dwelling | @ | 95.76% = | 23,194.36 | |
|   Coverage: Other Structures | @ | 4.24% = | 1,027.57 | |
| **Profit** | @ | **10.0%** | **24,221.93** | **8.32%** |
|   Coverage: Dwelling | @ | 95.76% = | 23,194.36 | |
|   Coverage: Other Structures | @ | 4.24% = | 1,027.57 | |
| **Laundering Tax** | @ | **2.000%** | **43.51** | **0.01%** |
|   Coverage: Dwelling | @ | 100.00% = | 43.51 | |
| **Total** | | | **291,049.64** | **100.00%** |

**NOTICE:  This is a repair estimate only.  The insurance policy may contain provisions that will reduce any payments that might be made. This is not an authorization to repair.  Authorization to repair or guarantee of payment must come from the owner of the property.  No adjuster or appraiser has the authority to authorize repair or guarantee payment. The insurer assumes no responsibility for the quality of repairs that might be made.**

**Fraud Statement: Pursuant to s. 817.234, Florida Statues, any person who, with the intent to injure, defraud, or deceive any insurer or insured, prepares, presents, or causes to be presented a proof of loss or estimate of cost or repair of damages property in support of a claim under and insurance policy knowing that the proof of loss or estimate of claim or repairs contains any false, incomplete or misleading information concerning any fact or thing in material to the claim commits a felony of the third degree, punishable as provided in s.775.082 s.775.803, or s.775.084, Florida Statues.**